| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Date | Time | Caller ID | Other | Notes |
| 2 | Mon, Sep 30, 19 | 02 20 PM | CAPLAN GEORGE 1-978-263-■■■ | Abandoned Call (my own Caller D!) | Abandoned call Caller D: CAPLAN GEORGE 1-978-263-■■■■  NOTE: This is MY name and number! I have photos of the Caller D display. |
| 3 | Mon, Sep 30, 19 | 03:50 PM | CAPLAN GEORGE 1-978-263-5■ | Micro Support Scam (my own Caller ID!) | Recorded call from Allison (or Alice?) from Microsoft telling me that my computer will be disconnected in 48 hours because my IP address has been compromised. I pressed 1 to talk to a technician, but the recorded message repeated. I pressed 1 again, and the message said, "Good-bye." Caller D: CAPLAN GEORGE 1-978-263-■■■  NOTE: This is MY name and number! I have photos of the Caller ID display. |
| 4 | Mon, Jan 4, 21 | 08:45 AM | MURRAY LORI 1-978-263-5720 | Microsoft Support Scam | Recorded  message from Allison from Microsoft saying that my IP address had been compromised, etc. I pressed 1 and was transferred to Mark from Windows Technical Department. When I asked, Mark said his Microsoft employee ID number is 29403 and that he is at Microsoft location "Redmond 3". Then, I hung up. Caller ID: MURRAY LORI 1-978-263-5720 |
| 5 | Mon, Jan 4, 21 | 11:12 AM | NEWBURYPORT MA 1-978-463-0451 | Utility Rebate Scam | Recorded apology call from my utility company saying that I have been overcharged etc. I pressed 1 and spoke to a man who asked for my ZIP code (which I gave him) and offered a $70 rebate. When he asked me to get my electric and gas bills, I told him that my financial mgr. has those. He offered to call my fin. mgr. Then, I hung up. Caller ID: NEWBURYPORT MA 1-978-463-0451 |
| 6 | Mon, Jan 4, 21 | 09:06 PM | NORTH ADAMS MA 1-413-473-8978 | Marriott Hotels | Another recorded message thanking me for choosing Marriott Hotels and saying that my phone number had been chosen for something. I pressed 1 for more information, but I was put on hold, and I hung up. Caller D: NORTH ADAMS MA 1-413-473-8978 |
| 7 | Tue, Jan 5, 21 | 01:57 PM | MASSACHUSE CALL 1-978-605-7605 | Credit Card Offer | Recorded message offering lower interest rate on my credit card. I pressed 1 and spoke to a man from Card Services. He offered "zero percent for lifetime". I told him that I owe $8411 on a MasterCard from Harvard Trust Co. with exp. date 12/20. When asked to look up my account, but I told him that the acct. number is confidential, and I hung up. Caller D: MASSACHUSE CALL 1-978-605-7605 |
| 8 | Wed, Jan 6, 21 | 10 22 AM | ACTON MA  1-978-263-8105 | Credit Card Offer | Recorded message thanking me for choosing Visa etc. I pressed 1, but nobody answered, and then the line went dead Caller  D: ACTON MA  1-978-263-8105 |
| 9 | Thu, Jan 7, 21 | 11 21 AM | Name Unavailabl 1-978-220-4736 | American Solar | Computer-automated (chatbot) call from "Gregg from American Solar". He transferred me to David (a real person). I asked David if I had been talking to a computer, etc. He said, I think, that I was wasting his time, and he hung up.  Caller ID: Name Unavailabl 1-978-220-4736 |
| 10 | Thu, Jan 7, 21 | 11 27 AM | CONCORD MA 1-978-341-1103 | Credit Card Offer | Recorded message offering lower credit card interest rates and lower monthly payments. I pressed 1, but nobody answered. Caller ID: CONCORD MA 1-978-341-1103 |
| 11 | Fri, Jan 8, 21 | 11:10 AM | Cell Phone MA 1-978-893-3129 | Credit Card Offer | Recorded message offering lower credit card interest rates. I pressed 1 and spoke to a man. I told him that my MasterCard expires 12/20 and has balance of $8719. When he said he would pull up my statements, I told him I have my statements. Then, I thanked him and hung up. Caller ID: Cell Phone MA 1-978-893-3129 |
| 12 | Mon, Jan 11, 21 | 12 20 PM | SPAM? Name Unav 1-978-411-8750 | Medicare Brace Scam | Recorded message saying I am entitled to receive medical grade braces at no charge. I pressed 1 and spoke to Kevin from "Chronic Pain Services". He asked how old I am. I told him I was over 65. He wanted my exact age, but I told him that is confidential. Then I hung up. I have a recording of the call. Caller ID: SPAM? Name Unav 1-978-411-8750 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 13 | Mon, Jan 11, 21 | 02:56 PM | DEBENEDICTIS DA 1-978-263-1762 | Credit Card Offer | Recorded important message regarding my Bank of America credit card. I pressed 1 and was put on hold, so I hung up. Caller ID: DEBENEDICTIS DA 1-978-263-1762 |
| 14 | Tue, Jan 12, 21 | 10:42 AM | Garver Michael 1-978-263-5025 | Amazon Scam | Recorded message from Amazon saying that suspicious activity had been detected on my account. I pressed 1 and spoke to Haley. She said that activity from "Russia and Africa" had been detected and wanted to know whether I had traveled to those places. When I asked, she said that her Amazon employee ID is AS7201008. When I asked for a phone number, the call ended. Caller D: Garver Michael 1-978-263-5025 |
| 15 | Tue, Jan 12, 21 | 11:03 AM | CONCORD MA 1-978-245-6210 | Credit Card Offer | Recorded message offering lower credit card interest rates and lower monthly payments. I pressed 1, but I was put on hold and hung up. I have a recording of the call. Caller ID: CONCORD MA 1-978-245-6210 |
| 16 | Tue, Jan 12, 21 | 06 22 PM | BOSTONCHILDRENS 1-617-919-2202 | Marriott Hotels | Another recorded message thanking me for choosing Marriott Hotels and saying that my phone number had been chosen for something. I pressed 1 for more information. I was told I was "caller #58 with a hold time of one minute". I soon spoke to Frank, who stated my area code and asked me to confirm it. I raised my voice and said, "YES!" Then, he hung up. Caller ID: BOSTONCH LDRENS 1-617-919-2202 NOTE: This was an especially nefarious call because the Caller ID is a number for a large children's hospital! |
| 17 | Fri, Jan 15, 21 | 02:15 PM | N EVES YESSENIA 1-978-387-7712 | Utility Rebate Scam | Recorded apology call from my utility company saying that I have been overcharged etc. and that I am entitled to a $50 rebate and a 35 percent discount on electric and gas bills. I pressed 1 and was put on hold, so I hung up. I have a recording of the call. Caller ID: N EVES YESSENIA 1-978-387-7712 |
| 18 | Mon, Jan 18, 21 | 10:37 AM | STARRETT,LS CO 1-978-248-3341 | Credit Card Offer | Recorded message offering lower credit card interest rates and lower monthly payments. I pressed 1 and spoke to a man from Card Services. I told him that I was recording the call. He told me that he, too, was recording the call. I told him that under MA law, he must tell anyone in MA that he is recording the call as soon as he talks to them Then he hung up. I have a recording of the call. Caller D: STARRETT,LS CO 1-978-248-3341 NOTE: The caller might also have said that the call was being recorded by the FTC. Please listen carefully to the recording. |
| 19 | Tue, Jan 19, 21 | 03:46 PM | SPAM? Name Unav 1-978-109-4611 | Auto Warranty | Recorded message regarding auto warranty. I pressed 1 and got a message saying, "The number you dialed is not in service". Caller ID: SPAM? Name Unav 1-978-109-4611 NOTES: (i) I received this "not in service" response several times in response to an auto warranty offer. (ii) I think 109 is not an exchange in area code 978. |
| 20 | Wed, Jan 20, 21 | 12:44 PM | ORANGE MA 1-978-574-7079 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 and spoke to a man from Card Services. I told him that I was recording the call. He offered "zero to six percent interest and close to zero on a permanent basis". I told him I owe $8907 on a MasterCard from Harvard Trust Co. with exp. 01/26. When he asked for the card nbr, I told him it is confidential. I think he chuckled, then I hung up. Caller ID: ORANGE MA 1-978-574-7079 |
| 21 | Wed, Jan 20, 21 | 07:32 PM | W RELESS CALLER 1-978-382-0511 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and spoke to Steve, who told me I would get a $70 reimbursement. He told me to get a copy of my electric or gas bill. I told him I didn't have them and I asked where I could find them. Then he hung up. Caller ID: WIRELESS CALLER 1-978-382-0511 |
| 22 | Fri, Jan 22, 21 | 10:50 AM | RAYTHEON 1-978-470-6771 | Utility Rebate Scam | Recorded apology call from my "utility company". I was busy, so I hung up. Caller ID: RAYTHEON 1-978-470-6771 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 23 | Fri, Jan 22, 21 | 04:01 PM | NOAA 1-978-675-2193 | Consumer Law | Another recorded message from John Joseph from Consumer Law regarding lower credit card interest rates. I pressed 1 and a man from Account Services answered. I was busy, so I then hung up. Caller D: NOAA 1-978-675-2193 NOTE: Caller ID seems to be that of National Oceanic and Atmospheric Administration |
| 24 | Mon, Jan 25, 21 | 04:32 PM | ACTON MA 1-978-263-9765 | Debt Free America | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He transferred me to Jonathan who claimed to be a real person but I think was another chatbot. I had another call waiting, and the beeps messed things up. (I think that the chatbot did not like the beeps.) So, I hung up. I have a recording of the call. Caller ID: ACTON MA 1-978-263-9765 |
| 25 | Tue, Jan 26, 21 | 05:53 PM | WATSON ERIC 1-978-263-5107 | National Debt Relief Program | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He transferred me to my "assigned verification officer", who was named Mark Alvin. Mark said he was from the National Debt Relief Program. I told him that I owe $8412 on a credit card from Harvard Trust Co. As I said that, an item fell off my table onto the floor. I swore and told him that I had to go. He called back three minutes later. Caller ID: WATSON ERIC 1-978-263-5107 |
| 26 | Wed, Jan 27, 21 | 04:50 PM | TEMPLETON MA 1-978-894-9208 | Consumer Law | Another recorded call from Consumer Law offering low interest rates and low monthly payments. I pressed 1, and a man from Credit Card Services answered. I was busy, so I hung up. Caller ID: TEMPLETON MA 1-978-894-9208 |
| 27 | Wed, Jan 27, 21 | 06:10 PM | NARASIMHAN,J 1-978-263-7788 | Apple Computer Support Scam | Recorded automated call from Apple regarding problem with my computer. I was told not to use my computer for shopping, etc. I pressed 1 to talk to a technician and was put on hold. Then, I hung up. Caller ID: NARASIMHAN,J 1-978-263-7788 |
| 28 | Thu, Jan 28, 21 | 04:41 PM | MONSTERS WORLDW 1-978-823-2106 | Credit Card Offer | Recorded message about credit card. I pressed 1, and a live man answered, but I was busy, so I hung up. Caller ID: MONSTERS WORLDW 1-978-823-2106 |
| 29 | Sat, Jan 30, 21 | 03 25 PM | COLONIAL, FIGU 1-978-263-9579 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He transferred me to my "assigned verification officer", a live person who said he was from Debt Free America. He started his spiel, and I asked, "You're from Debt Free America, Right?" Then he hung up. Caller D: COLONIAL, FIGU 1-978-263-9579 NOTE: This is the phone number for the Colonial Figure Skating Club in Boxborough, MA. |
| 30 | Mon, Feb 1, 21 | 11 28 AM | HARD N,HOWARD,R 1-978-263-5662 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He transferred me to my "assigned verification officer", a live person who said he offered debt relief. I told him I have a MasterCard from Harvard Trust Co. with exp. date 1/27. Then I told him I had another call, and I hung up. Caller ID: HARD N,HOWARD,R 1-978-263-5662 |
| 31 | Tue, Feb 2, 21 | 12:46 PM | RE LLY GREG 1-617-875-7472 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels and saying something about a "Friends and Family" program. I was busy, so I hung up. Caller ID: REILLY GREG 1-617-875-7472 |
| 32 | Tue, Feb 2, 21 | 06 21 PM | WELLFLEET MA 1-508-514-3296 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels and saying something about a "Friends and Family" program. I pressed 1 and spoke to man who confirmed my area code. Then he started a fast-talking spiel about vacation packages, and I hung up. Caller ID: WELLFLEET MA 1-508-514-3296 |
| 33 | Wed, Feb 3, 21 | 04:00 PM | SUNSH NE SHERYL 1-978-263-5350 | U.S. Credit Card Help Center | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He transferred me to my "assigned verification officer", a live person named Eddie from Debt Free America. Eddie asked for my card number, and I hung up. Caller D: SUNSHINE SHERYL 1-978-263-5350 |
| 34 | Thu, Feb 4, 21 | 12:12 PM | LOWELL MA 1-978-319-6141 | Consumer Law | Recorded message from Consumer Law about credit card rates. Caller D: LOWELL MA 1-978-319-6141 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 35 | Thu, Feb 4, 21 | 01:50 PM | FITCHBURG MA 1-978-400-7074 | Utility Rebate Scam | Recorded apology call from my "utility company". I was busy, so I hung up. Caller ID: FITCHBURG MA 1-978-400-7074 |
| 36 | Fri, Feb 5, 21 | 04:32 PM | BRIAN S HUGHES 1-978-210-6137 | Security System | Automated (chatbot) call that started by mentioning AARP and was from Smart Home Security Systems regarding a security system. After I answered a few questions, I was transferred to Malcolm (a live person). I asked him about AARP. He hemmed and hawed and then said the company is ARP, "American Residential Protection". I said, "Oh that's different." Then, he hung up. Caller ID: BRIAN S HUGHES 1-978-210-6137 |
| 37 | Fri, Feb 5, 21 | 05:05 PM | STERLING, TOWN 1-978-422-3171 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and was put on hold, I so I hung up. I have a recording of the call. Caller ID: STERLING, TOWN 1-978-422-3171 |
| 38 | Fri, Feb 5, 21 | 06:05 PM | ALLEN STEPHEN 1-978-425-5315 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 but was busy, so I hung up. Caller ID: ALLEN STEPHEN 1-978-425-5315 |
| 39 | Fri, Feb 5, 21 | 06:40 PM | ACTON MA  1-978-263-2750 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center". After I answered two questions, he transferred me to my "assigned verification officer", a live person named Mark from Debt Free America. In response to a ques. from me, Mark said that Debt Free America is in Atalanta, GA with several satellite offices. I told him I owe $9012 on a MasterCard with exp. 1/26. Mark asked for my card number, which I told him is confidential. He started an explanation, and I hung up. He called back three minutes later. Caller ID: ACTON MA  1-978-263-2750 |
| 40 | Mon, Feb 8, 21 | 10:16 AM | LLBEAN 1-866-484-2614 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 but nobody answered. I have a recording of the call.  Caller ID: LLBEAN 1-866-484-2614 |
| 41 | Tue, Feb 9, 21 | 12:17 PM | ASHBY MA 1-978-386-9656 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and spoke to John. I could hear others in the background and I had trouble understanding what John was saying. He said he'd call back. I told him not to bother, and he did not call.  Caller ID: ASHBY MA 1-978-386-9656 |
| 42 | Tue, Feb 9, 21 | 03:40 PM | GE, NFRASTRUCTU 1-978-436-2050 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and spoke to Brian. He asked me to get my utility bills. I told him I do not have them because I shred them after I pay them. Then he hung up.  Caller ID: GE,INFRASTRUCTU 1-978-436-2050 |
| 43 | Tue, Feb 9, 21 | 05 21 PM | Acton Ma  1-978-263-6846 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center". After I answered two questions, he said he would transfer me to my "assigned verification officer", but nobody picked up the phone.  I waited more than two minutes, and then the line went dead. Caller ID: ACTON MA  1-978-263-6846 |
| 44 | Tue, Feb 9, 21 | 06:45 PM | WAY AUTO SALES 1-978-263-4329 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He asked two questions, he transferred me to Jonathan from Debt Free America who claimed to be a real person using a computer but I think was another chatbot. Jonathan transferred me to Marco Reus, his manager. In response to my questions, Marco said that the call was being recorded. and the the co.'s phone number is 1-800-847-2911. I told Marco that I owe $9114 on a MasterCard from Harvard Trust Co., with exp. 1/26. When he asked for the card number, I said it is confidential. Then, I hung up. Caller ID: WAY AUTO SALES 1-978-263-4329 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 45 | Wed, Feb 10, 21 | 12:18 PM | SETTLE-MURPHY N 1-978-263-2545 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He asked two questions, and then he transferred me to Vella, a woman from Debt Free America. I told her that I owe $9142 on a MasterCard with exp. 1/26. Then, she asked for the last four digits of my SSN. I said that is confidential. Then, I hung up. Caller ID: SETTLE-MURPHY N 1-978-263-2545 |
| 46 | Thu, Feb 11, 21 | 11:03 AM | ASHBURNHAM MA 1-978-252-2247 | Consumer Law | Recorded message from John Joseph from Consumer Law regarding lower credit card interest rates. I pressed 1 and a man from Card Services answered. He said he would pull up my acct., but then I heard some beeps and the line went dead. Caller ID: ASHBURNHAM MA 1-978-252-2247 |
| 47 | Thu, Feb 11, 21 | 11:10 AM | HOFF MICHAEL 1-978-263-8927 | U.S. Credit Card Help Center | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He asked two questions, and then he transferred me to John, a man from Debt Free America. John gave a long spiel about the Fair Credit Reporting Act and debt elimination and a "debt-free life". Eventually, he said he would pull up my account and he asked for my card number. I said that is confidential. He started objecting. Then, I hung up. I have a recording of the call. Caller ID: HOFF MICHAEL 1-978-263-8927 |
| 48 | Thu, Feb 11, 21 | 03 21 PM | Name Unavailabl 1-339-229-9254 | Advanced Cardiac Screening | Recorded call from Carol "your patient advocate" regarding advanced cardiac screening. I was busy, so I hung up. Caller ID: Name Unavailabl 1-339-229-9254 |
| 49 | Fri, Feb 12, 21 | 11:35 AM | SUDBURY MA 1-978-917-3106 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates and monthly payments. I pressed 1 and a man from Card Services answered. I told him that I was recording the call, and I heard no more form him. Eventually, the line went dead. I have a recording of the call. Caller D: SUDBURY MA 1-978-917-3106 |
| 50 | Fri, Feb 12, 21 | 11:36 AM | CABA,A 1-905-232-8310 | Credit Card Offer | Recorded message from "Lisa from Chase Bank" offering credit card interest rate below six percent. I pressed 1 and spoke to a man named Danny from Account Services. He said that I am "pre-qualified to completely eliminate" my credit card debt. He wanted to pull out my recent billing statements. I told him that card nbr is confidential. He said something in reply, and I hung up. I have a recording of the call. Caller ID: CABA,A 1-905-232-8310 NOTE: The Caller D is a Canadian phone number. |
| 51 | Fri, Feb 12, 21 | 12:59 PM | Name Unavailabl 1-339-229-9254 | Advanced Cardiac Screening | Recorded call from Carol "your patient advocate" regarding advanced cardiac screening. I pressed 1 and spoke to Kadisha from Lab Services. She asked if I had heart condition. I said I thought so. She asked what the condition was, and I told her that my medical records are confidential. Then, she said, "Disregard it" and hung up. Caller ID: Name Unavailabl 1-339-229-9254 A recording of the message is available here: https://www.nomorobo.com/lookup/339-229-9254 See also: https://calldetective.net/339-229-9254/ |
| 52 | Fri, Feb 12, 21 | 02 28 PM | Cell Phone MA 1-978-376-5440 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and was put on hold, so I hung up. I have a recording of the call. Caller ID: Cell Phone MA 1-978-376-5440 |
| 53 | Sat, Feb 13, 21 | 01:08 PM | WELLS,FARGO HOM 1-978-263-2473 | Debt Forgiveness | Computer-automated (chatbot) call from "Dan from U.S. Credit Card Help Center" offering freedom from debt. He asked two questions, and then he transferred me to my "assigned verification officer", who was Jason from Debt Free America. Jason gave a spiel about the Fair Credit Reporting Act and about filing something to eliminate my debt. Eventually, he said he would pull up my account and he asked for my card number. I said that is confidential. He started objecting. Then, I hung up. Caller ID: WELLS,FARGO HOM 1-978-263-2473 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 54 | Mon, Feb 15, 21 | 09:53 AM | W LSON JAMIE 1-978-210-2049 | Energy Advocates | Automated (chatbot) call from Jason from Energy Advocates. (Jason claimed to be a liver person, but he answered questions like a chatbot. I was transferred to Mike (a live person) a senior supervisor(?) for Solar America. He said he was in Cambridge, MA. He knew my name and asked about my house.  When I asked if he had heard of the TCPA. he says yes. When I asked for the company's phone number, he asked, why, and I told him the law requires that he give it to me. I heard no more from him on this call. Caller  D: WILSON JAM E 1-978-210-2049  NOTE: I had an almost identical call at 11:18 AM on Dec. 17, 2020. |
| 55 | Mon, Feb 15, 21 | 03:06 PM | THE CONTAINER 1-978-977-5328 | Consumer Law | Recorded message from Consumer Law about credit card. I pressed 1 and a man from Card Services answered. I told him I have a MasterCard with exp. 1/26. When he asked for the card number, I told him it is confidential and I hung up. Caller ID: THE CONTAINER 1-978-977-5328 NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 56 | Mon, Feb 15, 21 | 04 22 PM | Cell Phone MA 1-978-435-7520 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and was put on hold, so I hung up. I have a recording of the call. Caller ID: Cell Phone MA 1-978-435-7520 |
| 57 | Wed, Feb 17, 21 | 09:55 AM | HUDSON MA 1-978-240-4297 | Energy Advocates | Another automated (chatbot) call from Jason from Energy Advocates. He claimed to be in Lancaster PA. I asked if I was talking to a computer, bu I did not get a reply. I asked, "Do you have a cat?" several times. At first "Jason" did not understand, then he hung up.  Caller ID: HUDSON MA 1-978-240-4297 See: http://newtolasvegas.com/2020/09/03/in-las-vegas-its-jason-or-greg-on-the-line-from-energy-advocates/ |
| 58 | Wed, Feb 17, 21 | 12:04 PM | LEOMINSTER MA 1-978-786-0118 | Consumer Law | Recorded message from Consumer Law about credit card. I pressed 1 and spoke to a woman who offered three percent interest "on a permanent basis". I told her that I owe $9714 on a MasterCard. She said she would transfer me to a manager. I told her I was not interested, and then I hung up.  Caller ID: LEOMINSTER MA 1-978-786-0118  NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 59 | Wed, Feb 17, 21 | 03 26 PM | TOWNSEND MA 1-978-383-5151 | Debt Elimination | Recorded message, "Attention, attention this is Sarah from Visa and MasterCard" offering "entire debt elimination". I pressed 1 and spoke to a man from Card Services. I told him that I owe $8403 on a MasterCard with exp. 1/26. Then he transferred me to Alex Cooper a senior manager(?). I was losing patience, so I said that I do not release my credit card number and then I hung up. Caller ID: TOWNSEND MA 1-978-383-5151 |
| 60 | Fri, Feb 19, 21 | 01:30 PM | BEVERLY MA 1-978-522-1619 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels. I was busy doing other things , so I hung up. Caller ID: BEVERLY MA 1-978-522-1619 |
| 61 | Fri, Feb 19, 21 | 02:41 PM | Out of area 1-978-358-5823 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up.  Caller ID: Out of area 1-978-358-5823 |
| 62 | Mon, Feb 22, 21 | 11:19 AM | ACTON MA  1-978-263-8663 | Credit Card Offer | Recorded call from "Dan" from (I think) U.S. Credit Card Help Center. I was busy doing other things, so I hung up. Caller ID: ACTON MA  1-978-263-8663 |
| 63 | Tue, Feb 23, 21 | 02:00 PM | FITCHBURG MA 1-978-829-1596 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels and saying something about a "Friends and Family" program. I pressed 1 and spoke to a woman named Lisa.  She asked if I was interested in a vacation ("at cost", I think). I expressed interest. Then she said had to confirm that my age is between 25 and 75. I told her that I do not release that info, and I hung up. Caller ID: FITCHBURG MA 1-978-829-1596 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 64 | Tue, Feb 23, 21 | 04:50 PM | ATHOL MA 1-978-721-8164 | Debt Forgiveness | Recorded message from "Dara from Visa and MasterCard" offering "debt forgiveness". I pressed 1 and spoke to a man. I told him that I have a MasterCard with exp. 2/26 from Harvard Trust Co. I told him I owe $8704. He said, "And fifty-nine cents". Then I hung up. Caller D: ATHOL MA 1-978-721-8164 |
| 65 | Wed, Feb 24, 21 | 02:15 PM | CHADZNSKI, PIOTR 1-978-263-3727 | Amazon Fraud Alert Scam | Recorded call from Amazon regarding charge of over $1500 to my account for an Apple computer. I pressed 1 and spoke to James Rogers who said that his Amazon employee D is AM251917, that we was in Seattle WA in "the fraud dept.". Eventually, he recited my phone number and asked whether it was a cell phone (or something). I told him that that is confidential, and I hung up. Caller ID: CHADZNSKI, PIOTR 1-978-263-3727 |
| 66 | Wed, Feb 24, 21 | 02 20 PM | MOBILE BEACON 1-978-210-9424 | Federal Reserve System | Recorded message from "Law Enforcement Unit of Federal Reserve System" regarding "arrest warrant", etc. I pressed 1 and spoke to a man from "Social Security Administration" and he asked whether I had received a case number etc. When he asked for the last four digits of my SSN, I thanked him and hung up. I have a recording of the call; the recording provides more information. Caller ID: MOB LE BEACON 1-978-210-9424 |
| 67 | Wed, Feb 24, 21 | 05:51 PM | ACTON MA  1-978-263-1420 | Credit Card Offer | Recorded message from Chase regarding "rate expiration". I pressed 1 and spoke to a man from Card Services. I told him that I owe about $8500 on a MasterCard with exp. 02/21 from Bank of Boston. He asked for the card number, which I told him is confidential; then I hung up. Caller ID: ACTON MA 1-978-263-1420 |
| 68 | Wed, Feb 24, 21 | 06:11 PM | ATHOL MA 1-978-721-8172 | Debt Forgiveness | Recorded message from  "Dara [or Sarah?] from Visa and MasterCard" offering "debt forgiveness". I pressed 1 and spoke to a man from Card Services. I told him that I owe about $8700 on a MasterCard with exp. 2/21. (He said that card showed up in his records.) He said he could eliminate my debt "based on [my] payment history".  When he asked for the card number, I told him it is confidential. Then he asked for just the last four digits, and I hung up. Caller D: ATHOL MA 1-978-721-8172 |
| 69 | Fri, Feb 26, 21 | 10:32 AM | Pina Fernanda 1-978-263-3736 | Credit Card Help Center E | This call started with the usual recording of "Dan from Credit Card Help Center". Then Dan said he would transfer me to my "assigned verification officer". Then, I heard static, background noise, some voices, an occasional horn, etc. That went on for more than five minutes. Eventually, I heard voices that were clearer but not in English. So I recorded approximately the last three minutes of the call. (The call ended [on its own] just after the recording ends.) I have a recording of the the last three minutes or so. Caller ID: Pina Fernanda 1-978-263-3736 |
| 70 | Fri, Feb 26, 21 | 05:09 PM | LOWELL MA 1-978-614-1283 | Consumer Law | Recorded message from Consumer Law about credit card rates. I pressed 1 and spoke to Kevin Cassidy, an account manager, who offered a rate "less than six percent". I told him that I owe about $8250 on a MasterCard with exp. date 2/21. He then transferred me to Max Cooper, a senior acct. mgr. I asked Max if he needed my credit number. When he said, "Yes", I told him that it is confidential. When he started to object, I asked whether he would give me his credit card number so that I could charge items. Then I hung up.  Caller D: LOWELL MA 1-978-614-1283 |
| 71 | Mon, Mar 1, 21 | 06:43 PM | LAWRENCE MA 1-978-329-7677 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels and saying that because of the "Friends and Family program" "my membership was drawn". I pressed 1 and rcvd an automated message telling me that I was caller #17; then the line went dead.  Caller ID: LAWRENCE MA 1-978-329-7677 |
| 72 | Tue, Mar 2, 21 | 05:19 PM | TYNGSBORO MA 1-978-419-8299 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 and spoke to a man. I told him I have a MasterCard with exp. date 2/21. Then I told him that I had to leave for diner and asked him to call back in a year or two; then I hung up.  Caller ID: TYNGSBORO MA 1-978-419-8299 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 73 | Wed, Mar 3, 21 | 07:01 PM | VERIZON, 1-978-322-2100 | Carnival Cruises | Recorded message from Carnival Cruises saying that I had been selected to receive a complimentary cruise. I pressed "O" for more information, and I was then put on music hold, so I hung up. I have a recording of the call. Caller ID: VERIZON, 1-978-322-2100 |
| 74 | Thu, Mar 4, 21 | 05:19 PM | SCHNUTE MARK 1-978-263-7059 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to a human and said that I owe about $9100 on a MasterCard with exp. 02/21. Then I hung up. Caller  D: SCHNUTE MARK 1-978-263-7059 |
| 75 | Thu, Mar 4, 21 | 05 24 PM | SUZANNE LEMACK 1-978-696-9169 | Credit Card Offer | Recorded message about lowering credit card interest rates. I pressed 1 (as instructed) and I got a recorded message saying, "This is not a valid extension". Then I hung up. Caller ID: SUZANNE LEMACK 1-978-696-9169 |
| 76 | Fri, Mar 5, 21 | 03:38 PM | Out of area 1-978-263-4052 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA). I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to James from DFA. He talked about the Fair Credit Reporting Act. I said that I owe about $8700. He said he'd look up my credit rating. I told him I have that info. Then, I asked whether he was recording the call. He said he was. I told him that it is illegal to record a call  to me in MA without first telling me. Then the call ended. Caller ID: Out of area 1-978-263-4052 |
| 77 | Sat, Mar 6, 21 | 01:48 PM | ACTON MA  1-978-263-6117 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA). I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Emma from DFA. I told her that I owe  $9214 on my credit card with exp. date 02/21. When she asked for the card number, I told her that the nbr is confidential; then she hung up. I have a recording of the call. Caller ID: ACTON MA  1-978-263-6117 |
| 78 | Sat, Mar 6, 21 | 02 22 PM | ACTON MA  1-978-263-9203 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA). I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Anna from DFA. I told her that I owe  $9100 on my credit card with exp. date 02/21. She said that the exp. date "matches perfectly". In response to my question, she said that the date perfectly matches my MasterCard (which is not true). I have a recording of the call. Caller  D: ACTON MA  1-978-263-9203 |
| 79 | Sat, Mar 6, 21 | 07 28 PM | PEABODY MA 1-978-278-6280 | U.S. Home Solar | Computer-automated (chatbot) call from Paul from U.S. Home Solar. After I answered a few questions, I was transferred to George (a live person) also from U.S. Home Solar. After some discussion, I mentioned TCPA, and he hung up. Caller ID: PEABODY MA 1-978-278-6280 |
| 80 | Sun, Mar 7, 21 | 05 21 PM | GARDNER MA 1-978-630-7580 | Abandoned Call | Abandoned Call   Caller  D: GARDNER MA 1-978-630-7580 |
| 81 | Mon, Mar 8, 21 | 10:50 AM | WEST NEWBURY MA 1-978-693-0118 | Credit Card Offer | Recorded message about lowering credit card interest rates. I pressed 1 (as instructed) and eventually the line went dead. Caller  D: WEST NEWBURY MA 1-978-693-0118 NOTE: The voice on the recording was same as that of "John Joseph from Consumer Law" on earlier messages. |
| 82 | Mon, Mar 8, 21 | 11 21 AM | Pepperell MA 1-978-650-2909 | Siri Business Listing | Recorded call from David to my **cell phone (Consumer Cellular)**  regarding having my business listed with Apple's Siri. Caller ID: Pepperell MA 1-978-650-2909 |
| 83 | Mon, Mar 8, 21 | 11:53 AM | W NTRISS CONTRO 1-978-263-2048 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA). I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Antonio from DFA. He talked about debt elimination. I told him that I owe  $9200 on a MasterCard with exp. date 02/21.  When he asked for the card number, I told him the nbr is confidential, then I ended the call. I have a recording of the call. Caller ID: WINTRISS CONTRO 1-978-263-2048  NOTE: 978-263-2048 is the FAX number for Wintriss Controls Group LLC, 100 Discovery Way, Unit 110, Acton, MA 01720 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 84 | Tue, Mar 9, 21 | 09:32 AM | ALCOCK, GEORGE 1-978-282-0181 | Energy Advocates | Automated (chatbot) call from Jason from Energy Advocates, which he said is in Lancaster, PA. After a few questions, I was transferred to his supervisor, Paul Taylor, a live person, from American Solar. When I asked, Paul said that American Solar and Energy Advocates are the same. When Paul asked whether my electricity supplier is Eversource or National Grid, I told him that I do not release that information, and I hung up.  Caller ID: ALCOCK, GEORGE 1-978-282-0181 |
| 85 | Wed, Mar 10, 21 | 10 29 AM | CONCORD MA 1-978-472-9158 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and spoke to a man who told me that he could reduce my electric bill. He claimed to work for Eversource and (when I asked) he said his employee ID number is 706. When he asked me to get my utility bills, I told him I do not have them because I shred them after I pay them. Then I hung up. I have a recording of the call. Caller D: CONCORD MA 1-978-472-9158 |
| 86 | Wed, Mar 10, 21 | 11:35 AM | CHARM SCIENCES 1-978-519-3184 | Credit Card Offer | Recorded message about lowering credit card interest rates. I pressed 1 and spoke to woman from Account Services. She offered an interest rate "less than 6 percent and close to zero". I told her I owe $9112 on a MasterCard with exp. 02/21. Though she earlier said she could not use an expired card, that date did not concern her. When she asked for the card number I (several times) told her that is confidential. Eventually, she suggested I could give just the last four digits. Then, I hung up. Caller D: CHARM SCIENCES 1-978-519-3184 NOTE: The voice on the recording was same as that of "John Joseph from Consumer Law" on earlier messages. |
| 87 | Fri, Mar 12, 21 | 11:34 AM | VERNACCHIO MICH 1-978-419-3532 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged etc. I pressed 1 and spoke to a Albert, who asked me to get my electric and gas bills. I told him I do not have those bills because I shred them after I pay them. Then he hung up.  Caller ID: VERNACCHIO MICH 1-978-419-3532 |
| 88 | Fri, Mar 12, 21 | 03:46 PM | BELL MICRO INC. 1-978-263-6238 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA) about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to a man from DFA. He told me I had been approved for debt elimination etc. under the Fair Credit Reporting Act. I told him that I owe $9114 on a MasterCard with exp. date 02/21.  When he asked for the card number, I told him the nbr is confidential. He started to tell me it is not, and I hung up. I have a recording of the call. Caller ID: BELL MICRO INC. 1-978-263-6238 NOTE: The caller called back (live call) two minutes later. |
| 89 | Fri, Mar 12, 21 | 05:35 PM | C*V*S, PHARMAC 1-978-263-3386 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Jonathan. I am 99 percent sure that Jonathan was also a chatbot because a man with an accent interrupted occasionally. I told him that I owe  $9417 on my credit card.  Eventually, the man with the accent told me that the company's phone number is 207-715-3865. He would not give me the mailing address, and I when I mentioned the TCPA, the call ended.  Caller ID: C*V*S, PHARMAC 1-978-263-3386 NOTES: (1) This call is particularity nefarious because the Caller D is that of a pharmacy that offers covid vaccine. I asked the accented man why that was the Caller D, and he said it was because of an automatic dialer. But automatic dialers do not create Caller D's! (2) For the given telephone number (207-715-3865), see http://www.debtdisputers.com/about-us.php |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 90 | Fri, Mar 12, 21 | 05:48 PM | AMESBURY MA 1-978-792-2168 | Credit Card Offer | Recorded important message regarding my current credit card. I pressed 1 and spoke to a woman; she offered "zero percent" interest on a "permanent basis". I response to my questions, she confirmed that she meant "forever". I told her I have a MasterCard with exp. date 2/21 and $9114.27 balance. When she asked for my card number, I told her it is confidential. She said I had to give the number in order to qualify. Eventually, I hung up. Caller ID: AMESBURY MA 1-978-792-2168 |
| 91 | Mon, Mar 15, 21 | 03:50 PM | RAYTHEON 1-978-470-6233 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged and that I would be reimbursed and get a discount. I pressed 1 and spoke to a man who told me to get my utility bills. I told him I do not have them, but he insisted that I look. So I opened a lot of file drawers and made a lot of noise. Eventually, he asked who sends me the electric bill. I said, "The electric company", and then he hung up. Caller ID: RAYTHEON 1-978-470-6233 |
| 92 | Mon, Mar 15, 21 | 04:37 PM | IBM CORP 1-978-284-0764 | Credit Card Offer | Recorded message from Chase regarding "rate expiration". I pressed 1 and spoke to a man who offered a low interest rate. I told him that I owe $9127 on a MasterCard with exp. 02/21. He said the card is expired and asked if I had a new one. When I said no, he told me that he could not help me. Caller  D:  IBM CORP 1-978-284-0764 |
| 93 | Mon, Mar 15, 21 | 06:38 PM | DOLATY MOHSEN 1-978-263-9730 | Amazon Scam | Recorded confirmation call from Amazon regarding a $129.99 order. I pressed 1 and spoke to a man who, when asked, said that his name was Fred Smith. He asked about an order for Nike shoes from OH. When I asked for his Amazon employee ID number, he said, "978". I told him that has too few digits. Then I hung up. Caller ID: DOLATY MOHSEN 1-978-263-9730 |
| 94 | Tue, Mar 16, 21 | 01:57 PM | MASSACHUSE CALL 1-978-403-7008 | Utility Rebate Scam | Recorded apology call from my "utility company" saying that I had been overcharged etc. I pressed 1 and spoke to Michael from my "electric company". He implied that he worked for Eversource, and said that his employee ID nbr is 21909, but when I kept asking, he said that he (really?) works for Spark Energy in Boston, MA. When I told him that the TCPA requires that he give me the co. phone nbr, he gave 1-800-299-7788. He told me to get my electric bill. I told him I shred them so nobody can get the acct. nbr. He said he already had my acct. nbr. I asked him what my acct. nbr is, and he hung up. Caller ID: MASSACHUSE CALL 1-978-403-7008 |
| 95 | Wed, Mar 17, 21 | 05:39 PM | W RELESS CALLER 1-978-387-8755 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up.  Caller ID: WIRELESS CALLER 1-978-387-8755 |
| 96 | Wed, Mar 17, 21 | 06:11 PM | AVERY DENNISON 1-978-353-2138 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 but nobody answered.  Caller ID: AVERY DENNISON 1-978-353-2138 |
| 97 | Fri, Mar 19, 21 | 12:03 PM | GARDNER MA 1-978-730-1908 | Credit Card Offer | Recorded message about lowering credit card interest rates. I pressed 1, but I was busy, so then I hung up. Caller ID: GARDNER MA 1-978-730-1908  NOTE: The voice on the recording was the same as that of "John Joseph from Consumer Law" on earlier messages. |
| 98 | Fri, Mar 19, 21 | 02 21 PM | CL NTON MA 1-978-765-1234 | Debt Elimination | Recorded message from  "Dara from Visa and MasterCard" offering debt elimination. I pressed 1 and spoke to a man from Card Services. I told him that I owe $9214 on a MasterCard from Harvard Trust Co. He said he would pull up my acct. and see my most recent statements etc. I told him that I have all my statements. Then he said that I did not need rate reduction, and the call ended.  Caller ID: CL NTON MA 1-978-765-1234 |
| 99 | Fri, Mar 19, 21 | 03:39 PM | ROCKPORT MA 1-978-546-0555 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 and spoke to a woman. I told her I have a MasterCard that expires 02/21. She said the card was expired ans she couldn't work with an expired card. Caller ID: ROCKPORT MA 1-978-546-0555 |
| 100 | Fri, Mar 19, 21 | 04:57 PM | W RELESS CALLER 1-978-424-7417 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up.  Caller ID: WIRELESS CALLER 1-978-424-7417 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 101 | Fri, Mar 19, 21 | 05 22 PM | ACTON MA  1-978-274-0766 | Smart Home Security | Computer-automated (chatbot) call from Ryan from Smart Home Security. I asked him to repeat his name, and that ended the call. I have a recording of the call. Caller  D: ACTON MA 1-978-274-0766 |
| 102 | Fri, Mar 19, 21 | 06:47 PM | N READING MA 1-978-396-7966 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up.  Caller ID: N READ NG MA 1-978-396-7966 |
| 103 | Sat, Mar 20, 21 | 11:05 AM | ACTON MA  1-978-263-7485 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Mark from Account Services. He said something about no more payments after the next three. I told him I owe $9117 on a MasterCard from Harvard Trust Co. with exp. date 07/26. When he asked for my acct. nbr. I told him it is confidential. He started to object, and I hung up. Caller  D: ACTON MA  1-978-263-7485 |
| 104 | Sat, Mar 20, 21 | 02 23 PM | HAVERHILL MA 1-978-377-6242 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up. Caller ID: HAVERHILL MA 1-978-377-6242 |
| 105 | Sat, Mar 20, 21 | 02:52 PM | PREFERRED PHARM 1-978-374-9101 | Utility Rebate Scam | Recorded apology call from my "utility company". I pressed 1 and was put on hold, so I hung up. Caller ID: PREFERRED PHARM 1-978-374-9101 |
| 106 | Mon, Mar 22, 21 | 11:35 AM | CVS PHARMACY 1-978-263-3385 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to another chatbot, Jonathan Obroy. He said he was not a computer but that he was using a computer for "quality assurance purposes". I told him that I owe $9112 on a MasterCard with exp. 07/26. When he asked for the acct. nbr., I told him it is confidential, but the chatbot did not understand that and eventually it hung up. Caller ID: CVS PHARMACY 1-978-263-3385 NOTE: This call is particularity nefarious because the Caller ID is that of a pharmacy from which many folks might expect a call. |
| 107 | Mon, Mar 22, 21 | 02:32 PM | MEHMET ELBIR 1-347-722-2391 | Amazon Scam | Recorded call from Amazon regarding fraudulent activity regarding charge of $120 on my account. I pressed 1 and spoke to a man named Alan. When I asked, he said that (a) his Amazon employee  D number is AF109009  (b) he is in Washington DC (though he seemed unsure) (c) that I could call back at 916-507-2784. I have a recording of the call. Caller ID: MEHMET ELBIR 1-347-722-2391 |
| 108 | Wed, Mar 24, 21 | 11:46 AM | BOLTON MA 1-978-586-7133 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1, but I was busy doing other things, so I hung up.  Caller ID: BOLTON MA 1-978-586-7133 |
| 109 | Wed, Mar 24, 21 | 04:38 PM | Ryan B 1-978-263-5763 | Debt Free America (?) | Recorded call with voice of Linda Davis from Debt Free America, but all Linda said this time was "Hello". I then said, "Hello", and then the call ended. Caller ID: Ryan B 1-978-263-5763 |
| 110 | Thu, Mar 25, 21 | 02:50 PM | AMCC 1-978-247-8069 | Consumer Law | Recorded message from Consumer Law about credit card. I pressed 1 and I was put on hold, so I hung up. Caller ID: AMCC 1-978-247-8069  NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 111 | Thu, Mar 25, 21 | 04:48 PM | JONES, JOS L 1-978-263-2280 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man. I told him my credit card expires 07/26. When he asked for the number (or digits thereof) on my Discover card, I told him that it is confidential. He said he needed the number which begins with 6011. (He also suggested that he already had the number.) I asked him (several times) about the TCPA. He mentioned "Consumer Protection Act", but seemed to say he wasn't selling anything. I told him that that law requires that he give me the co.'s telephone number. Then, he hung up.  Caller ID: JONES,JOS L 1-978-263-2280 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 112 | Fri, Mar 26, 21 | 03:50 PM | W RELESS CALLER 1-978-235-4060 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I pressed 1 and spoke to a man from Card Services. I told him I owe $9114.12 on a MasterCard with exp. 07/26 and interest rate 18.9%. When he asked for the card nbr, I told him that it is confidential. When he started to object, I hung. He called back two minutes later. Caller ID: WIRELESS CALLER 1-978-235-4060  NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 113 | Fri, Mar 26, 21 | 03:52 PM | COLUMBIA CONSTR 1-978-269-4652 | Consumer Law (live callb | Live callback from the fellow I spoke to two minutes. earlier. He wanted to know what happened. I told him I wasn't interested, I thanked him, and I hung up. Caller ID: COLUMBIA CONSTR 1-978-269-4652 |
| 114 | Fri, Mar 26, 21 | 04:37 PM | ROMAINE,WM R 1-978-263-2251 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man. I told him that I was recording the call. Then he told me that he was recording the call. I confirmed that he was recording the call. Then I informed him that when he called my state he must immediately let the caller know that he is recording the call. He disagreed and said he did not have to do that. I thanked him and hung up. I have a recording of the call.  Caller ID: ROMA NE,WM R 1-978-263-2251 |
| 115 | Fri, Mar 26, 21 | 06:41 PM | ACTON MA 1-978-263-2938 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man. He said he would "pull up my statements" etc. I told him my card expires 07/26. He said that matched his records. I then told him that does not match my card, and I hung up. Caller ID: ACTON MA 1-978-263-2938 |
| 116 | Sat, Mar 27, 21 | 10:44 AM | ACTON MA 1-978-263-4352 | Debt Free America | Recorded call from Linda Davis from Debt Free America. I was busy doing other things (Zoom meeting), so I hung up. Caller ID: ACTON MA 1-978-263-4352 |
| 117 | Mon, Mar 29, 21 | 01:44 PM | GETSICK DAVID 1-978-263-4183 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man who offered "zero percent interest rate".  I told him I owe $9114 on a MasterCard from Harvard Trust Co. with exp. date 07/26. When he asked for the card number, I told him that it is confidential; then he said, "Go f*%k yourself", and I hung up. Caller  D: GETSICK DAV D 1-978-263-4183 |
| 118 | Tue, Mar 30, 21 | 11:30 AM | BOLTON MA 1-978-216-0405 | Debt Elimination | Recorded msg saying that I had been "nominated to eliminate credit card debt". I pressed 1 and spoke to a man from Card Member Services. He asked how much I owe on my credit cards. I said, "$9118". All I heard thereafter was music; then the line went dead. Caller ID: BOLTON MA 1-978-216-0405 |
| 119 | Tue, Mar 30, 21 | 03:38 PM | ACTON MA  1-978-274-6479 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I pressed 1, but nobody responded and eventually the line went dead (fast busy signal).  Caller ID: ACTON MA  1-978-274-6479 NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 120 | Tue, Mar 30, 21 | 05:31 PM | DAN ELLO KATE 1-978-263-5375 | Debt Free America | Automated (chatbot) call from Linda Davis from Debt Free America. I was transferred to Kevin, Linda's senior manager, but I was busy doing other things, so I hung up. Caller ID: DANIELLO KATE 1-978-263-5375 |
| 121 | Wed, Mar 31, 21 | 01 20 PM | W LM NGTON MA 1-978-229-7300 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1, and a woman answered, but I was busy doing other things, so I hung up.  Caller ID: W LM NGTON MA 1-978-229-7300 |
| 122 | Wed, Mar 31, 21 | 05:34 PM | NORTEL NETWORKS 1-978-288-4739 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I was busy doing other things, so I hung up. Caller  D: NORTEL NETWORKS 1-978-288-4739 NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 123 | Thu, Apr 1, 21 | 01 27 PM | ITALK GLOBAL 1-978-263-6702 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding rate expiration. I pressed 1 and someone answered, but I was busy doing other things, so I hung up. Caller ID: ITALK GLOBAL 1-978-263-6702 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 124 | Thu, Apr 1, 21 | 02:35 PM | OCNS 1-978-278-0235 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I pressed 1 and someone answered, but I was busy doing other things, so I hung up. Caller D: OCNS 1-978-278-0235  NOTE: On many previous calls, this message said "John Joseph from Consumer Law", but now the name "John Joseph" has been edited out. |
| 125 | Thu, Apr 1, 21 | 04:11 PM | MANCHESTER MA 1-978-525-1790 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 and spoke to Bryan who offered "zero interest rate". I told him that I owe $9117 on a MasterCard from Harvard Trust Co. When he asked for the card number, I told him that my accountant has the card. Then he asked if I have a business. I said no. He eventually asked for my yearly income. I told him that is confidential and I hung up. Caller ID: MANCHESTER MA 1-978-525-1790 |
| 126 | Thu, Apr 1, 21 | 04 21 PM | PEABODY MA 1-978-326-5454 | Utility Scam | Recorded message about limited time offer for all electric and gas customers. I pressed 1 and spoke to Daniel Vilumn. He talked about my being overcharged and about $50 and a new rate. He asked me to get my electric bill, which I told him we had shredded. He asked about info on the computer, which I told him is encrypted and I cannot access. Eventually, he hung up. Caller ID: PEABODY MA 1-978-326-5454 |
| 127 | Mon, Apr 5, 21 | 04:07 PM | BROOKLINE MA 1-617-582-8409 | Hilton Hotels | Recorded message talking about how friends or family had stayed with Hilton Hotels and I was entitled to something. I pressed the button, and I was put on music hold. Eventually, I hung up. Caller ID: BROOKLINE MA 1-617-582-8409 |
| 128 | Mon, Apr 5, 21 | 04:19 PM | Parenteau M 1-978-263-7524 | Credit Card Offer | Recorded  message from Caroline Smith(?) (with a significant accent) from Bank of America. I pressed 1 and spoke to a man from Card Services; he offered an interest rate "lower than six percent and close to zero permanently". I told him I owe $9314 on a MasterCard card from Harvard Trust Co. with exp. date 03/21.  He asked for my card number. I told him my acct. nbr. is confidential. Then I hung up. Caller ID: Parenteau M 1-978-263-7524 |
| 129 | Mon, Apr 5, 21 | 06:07 PM | CAMERON, JEANETT 1-978-356-4192 | Utility Scam | Recorded message congratulating me on qualifying for a lower utility rate. I was eating, so I hung up. Caller ID: CAMERON, JEANETT 1-978-356-4192 |
| 130 | Mon, Apr 5, 21 | 06:11 PM | TODD RICHARD 1-978-413-8179 | Utility Scam | Recorded message congratulating me on qualifying for a lower utility rate. I pressed 1 and Robert Wilson answered. I was eating, so I then hung up. Caller ID: TODD RICHARD 1-978-413-8179 |
| 131 | Mon, Apr 5, 21 | 08:45 PM | IPSWICH MA 1-978-238-2421 | U.S. Home Solar | Automated (chatbot) call from Paul from U.S. Home Solar. After I answered some questions, the chatbot transferred me to Ryan (a real person) from Energy Solutions. Ryan addressed me by name. I told him I was busy, and I ended the call. Caller ID: IPSWICH MA 1-978-238-2421 |
| 132 | Tue, Apr 6, 21 | 02:17 PM | W RELESS CALLER 1-978-270-6560 | U.S. Home Solar | Computer-automated (chatbot) call from Paul from U.S. Home Solar. The chatbot asked about my electric bill and asked when it could get in touch with the homeowner. I told it not to call. I asked for the company's phone number, but I received no reply. I have a recording of the call. Caller D: W RELESS CALLER 1-978-270-6560 |
| 133 | Tue, Apr 6, 21 | 04 21 PM | ACTON MA  1-978-263-4875 | Debt Free America | Computer-automated (chatbot) call from Linda Davis from Debt Free America. I was busy doing other things, so I hung up. Caller D: ACTON MA  1-978-263-4875 |
| 134 | Tue, Apr 6, 21 | 06:48 PM | BOURGEOIS, 1-978-750-8038 | Electric Bill Scam | Recorded message saying that if I hadn't missed any payments on my electric bill, I was entitled to a gift card, etc. I pressed 1 and spoke to Michael. I was recording the call, and he hung up. I have a recording of the call. Caller ID: BOURGEOIS, 1-978-750-8038 |
| 135 | Tue, Apr 6, 21 | 07:05 PM | NATIONAL, TECHNI 1-978-263-9514 | Apple Computer Support Scam | Recorded message from Molly from Apple Support telling me about suspicious hacking activity on my Apple account and that I should not use my Apple devices until I speak with an Apple support rep. I pressed 1 to speak to a support rep. A man answered. I told him that I was recording the call, and I heard no more from him. I have a recording of the call. Caller ID: NATIONAL, TECHNI 1-978-263-9514 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 136 | Tue, Apr 6, 21 | 08:32 PM | Cell Phone MA 1-978-906-6061 | Electric Bill Scam | Recorded message regarding a rate reduction notice that (supposedly) appeared on my electric bill. I then spoke to Daniel (a live person). He talked about a $50 rebate and a 30 percent discount. He asked me to get my electric and gas bills. I told him that I did not have them. He asked about old bills. I told him that I shred all the bills after I pay them. Caller ID: Cell Phone MA 1-978-906-6061 |
| 137 | Thu, Apr 8, 21 | 02:14 PM | SEACHANGE, NTE 1-978-263-8160 | Apple Support Scam | Recorded message from Olivia from Apple Support regarding problems with my iCloud account and saying that I should not use my Apple devices until I speak with an Apple support rep. I was told to press 1 or call the "toll free" number 315-232-8257. Caller ID: SEACHANGE, NTE 1-978-263-8160 NOTE: Later in the day I received MANY more calls that were essentially the same as this one. |
| 138 | Thu, Apr 8, 21 | 02 24 PM | ACTON MA 1-978-263-6218 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account and saying that I should not use my Apple devices until I speak with an Apple support rep. I was told to press 1 or call the "toll free" number 315-232-8257. I pressed 1 and spoke to Amy. I asked for her Apple employee id number. She asked why I was asking. When I asked again, she hung up. Caller D: ACTON MA 1-978-263-6218 NOTE: Today, I received MANY more calls that were essentially the same as this one. Also, I have an additional Caller ID of 1-978-263-2661 rcvd at the same time. |
| 139 | Thu, Apr 8, 21 | 02 28 PM | ACTON MA 1-978-263-6277 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account and saying that I should not use my Apple devices until I speak with an Apple support rep. I was told to press 1 or call the "toll free" number 315-232-8257.Caller D: ACTON MA 1-978-263-6277 NOTE: Today, I received MANY more calls that were essentially the same as this one. |
| 140 | Thu, Apr 8, 21 | 02:47 PM | ACTON MA 1-978-263-5658 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account. I pressed 1 and spoke to Eric. I asked for his Apple employee id number. He asked something about what I would do with it. When I asked again, he referred to me by name and mentioned my wife's name (as if the fact that he knew our names would make the call legitimate). Caller ID: ACTON MA 1-978-263-5658 NOTE: Today, I received MANY more calls that were essentially the same as this one. |
| 141 | Thu, Apr 8, 21 | 03:01 PM | ACTON MA 1-978-263-3264 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account. I pressed 1 and again spoke to Eric, who I spoke to 14 minutes earlier. When he realized that he already spoken to me, he hung up. Caller D: ACTON MA 1-978-263-3264 NOTE: Today, I received MANY more calls that were essentially the same as this one. |
| 142 | Thu, Apr 8, 21 | 03:05 PM | LIVERMORE, WILL 1-978-263-4358 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account. I pressed 1 and spoke to a man who claimed that my computer had been hacked by someone in a foreign country. He told me to type www.anydesk.com into my browser, which I did. But I did not press "Enter," and I hung up. Caller ID: LIVERMORE, WILL 1-978-263-4358 NOTE: Today, I received MANY more calls that were essentially the same as this one. |
| 143 | Thu, Apr 8, 21 | 03:10 PM | SCHWARTING GERA 1-978-263-1763 | Apple Support Scam | Another recorded message from Olivia from Apple Support regarding problems with my iCloud account. I pressed 1 and spoke to a man who told me to type www.anydesk.com into my browser, which I did. But I did not press "Enter," and I hung up. I have a recording of the call. Caller ID: SCHWARTING GERA 1-978-263-1763 NOTE: Today, I received MANY more calls that were essentially the same as this one. |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 144 | Fri, Apr 9, 21 | 12:09 PM | LOWELL MA 1-978-614-0143 | Credit Card Offer | Recorded call from Sophia from Discover Bank offering zero percent interest. I pressed 1 and spoke to a man from Card Services. He (too) offered zero percent interest, and he said I was approved by Experian. I told him that I have a MasterCard from Harvard Trust Co. He said he would pull my statements. I told him several times that I have my statements. Then he said I should take my card and "shove it up my mom's p*%$$y". Caller ID:LOWELL MA 1-978-614-0143 |
| 145 | Fri, Apr 9, 21 | 05:17 PM | W RELESS CALLER 1-978-230-3325 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I pressed 1 and someone from Card Services answered, but I was busy doing other things, so I hung up. Caller  D: WIRELESS CALLER 1-978-230-3325 |
| 146 | Fri, Apr 9, 21 | 06:54 PM | SP RO OK 1-918-612-0603 | Committee for Police Officers Defense | Computer-automated (chatbot) call from Roy from the Committee for Police Officers Defense. I have a recording of the call. Caller ID: SPIRO OK 1-918-612-0603 |
| 147 | Fri, Apr 9, 21 | 07 27 PM | ORTEGA, BENTIOS 1-978-937-3053 | U.S. Home Solar | Computer-automated (chatbot)? call from Ryan from U.S. Home Solar. I was busy doing other things, so I ended the call. Caller ID: ORTEGA, BENTIOS 1-978-937-3053 |
| 148 | Sat, Apr 10, 21 | 07:02 PM | CHASE,ACCESS SE 1-978-275-5920 | Energy Advocates | Automated (chatbot) call from Jason from Energy Advocates. After a few pro forma questions, I was transferred to his supervisor, David Archer, a live person. When I asked, David said that Energy Advocates is in Harrisburg, PA. Then I hung up because I was busy with other things.  Caller ID: CHASE,ACCESS SE 1-978-275-5920 |
| 149 | Mon, Apr 12, 21 | 03:39 PM | MANGHIS DORA 1-978-263-1577 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to another chatbot, Jonathan. I asked Jonathan whether he was a computer, and Ethan Thompson got on the line. I told him I owe $9122 on a MasterCard from Harvard Trust Co. He told me that he was not sure that bank sells(?) MasterCards. Eventually, I hung up. Caller ID: MANGHIS DORA 1-978-263-1577 |
| 150 | Mon, Apr 12, 21 | 06:57 PM | Briere Andrea R 1-978-453-5604 | Solar Savings of America | Computer-automated (chatbot) call from John from Solar Savings of America. I was transferred to Eric Wilson (a real person) of Solar Solutions. I spelled his name and then asked him to repeat the name of the company, and he disappeared. Eventually I got a recording saying that I had been "kicked from this conference". Caller ID: Briere Andrea R 1-978-453-5604 |
| 151 | Tue, Apr 13, 21 | 11:32 AM | APPLETON SAML 1-978-263-2516 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to a man, who was a live person. I told him that I owe $9117 on a MasterCard with exp. 03/21. When he asked for the acct. nbr., I told him that it is confidential. He then started to explain that he understood my concern, etc. and I hung up. Caller  D: APPLETON SAML 1-978-263-2516 |
| 152 | Tue, Apr 13, 21 | 12:56 PM | MCGOWAN BRIAN 1-978-258-2126 | Consumer Law | Recorded message from Consumer Law about lowering credit card interest rates. I pressed 1 and a man from Card Services answered.  I told him that I have a MasterCard with exp. date 03/21 from Wainwright Bank. I told him that I do not release my card number. Then he kept talking, and I hung up. I have a recording of the call.  Caller ID: MCGOWAN BRIAN 1-978-258 2126 |
| 153 | Tue, Apr 13, 21 | 02:03 PM | CRODEN DARLENE 1-978-263-7632 | Debt Free America | Computer-automated (chatbot) message from "Linda Davis" from Debt Free America (DFA) about credit card debt elimination. I told "Linda" I was interested and she transferred me to her "senior manager". Then, I spoke to Edward from National Debt Relief, which he said is not the same as DFA. When I asked, he said they are in Portland ME and their phone is 207-715-3865. I hung up. Caller ID: CRODEN DARLENE 1-978-263-7632 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 154 | Wed, Apr 14, 21 | 05:59 PM | VANTAGE TCG 1-978-642-0207 | Credit Card Offer | Recorded call from Sophia from Discover Bank. I pressed 1 and spoke to a man. I told him that I have a MasterCard from Wainwright Bank with exp. 03/21. When he asked for the card number, I told him that it is confidential. He started explaining something and I hung up. This was the first of THREE calls in quick succession; he called back two more times. Caller ID: VANTAGE TCG 1-978-642-0207 |
| 155 | Wed, Apr 14, 21 | 06:01 PM | ACTON MA  1-978-393-0146 | Credit Card Offer (Live Call Back) | Live callback from the man I just spoke to. He wanted to know why I hung up. I told him that I do not give out my credit card number, and I hung up. He immediately called back AGAIN after this call. Caller ID: ACTON MA  1-978-393-0146 |
| 156 | Wed, Apr 14, 21 | 06:01 PM | ACTON MA  1-978-393-0852 | Credit Card Offer (Live Call Back) | Second live callback from the man I just spoke to about credit card. He started to explain something. I objected and he transferred me to his supervisor. In response to my questions, the supervisor said his name was David OBrein (I confirmed that spelling several times). He said he was with Card Services and that their phone number is 201-701-9341. When I asked for their address, he asked why I was asking. I mentioned the TCPA. Then he asked why I didn't just hang up. And then he said, "Go f*#k yourself". Caller  D: ACTON MA  1-978-393-0852 |
| 157 | Thu, Apr 15, 21 | 08 29 PM | ROGERS BOBBY 1-508-524-8405 | Marriott Hotels | Recorded message talking about how friends or family had stayed at Marriott Hotels. I pressed the required number, and was told I was #12 in line. I waited, but the line went dead. Caller  D: ROGERS BOBBY 1-508-524-8405. |
| 158 | Fri, Apr 16, 21 | 12:12 PM | BULLOCK KEV N 1-978-263-6104 | Amazon Scam | Recorded message from Amazon Customer Support regarding Amazon order. I was told to call 845-580-4507 if I did not make the purchase. I have a recording of the call. Caller ID: BULLOCK KEVIN 1-978-263-6104 |
| 159 | Fri, Apr 16, 21 | 02:04 PM | NAPOLITANO N 1-978-263-7676 | Amazon Scam | Recorded message from Amazon Customer Support regarding a $349.99 Amazon order. I was told to call 845-580-4507 if I did not make the purchase. Caller  D: NAPOLITANO N 1-978-263-7676 |
| 160 | Fri, Apr 16, 21 | 03:57 PM | ACTON MA  1-978-263-9680 | Credit Card Offer | Recorded message from Chase regarding "rate expiration". I pressed 1 and spoke to a man from Account Services. I told him that my credit card expires 03/21. When he asked for the card number, I told him that it is confidential. Then he started saying something about  how he understood that I was good consumer and wanted to protect myself. Then I hung up. Caller  D: ACTON MA  1-978-263-9680 |
| 161 | Fri, Apr 16, 21 | 04:07 PM | Name Unavailabl 1-857-814-7026 | Marriott Hotels | Recorded message from Marriott Hotels offering a complimentary weeks vacation. I pressed 0 and spoke to Brian. I told him I was recording the call. He told me that he was also recording the call. I told him that in my state, he must tell everyone he talks to that he is recording the call. He disagreed, and I hung up. I have a recording of the call. (Near the beginning, the recording is at very low volume.) Caller  D: Name Unavailabl 1-857-814-7026 |
| 162 | Fri, Apr 16, 21 | 04:56 PM | LAWRENCE MA 1-978-237-9573 | Credit Card Offer | Recorded call from Sophia from Discover Bank offering zero percent interest. I was busy doing other things, so I hung up. Caller  D: LAWRENCE MA 1-978-237-9573 |
| 163 | Sat, Apr 17, 21 | 04 28 PM | SPAM? Name Unav 1-561-555-0679 | Genetics America | Recorded call from Jennifer from Genetics America regarding a diabetic monitor that is "absolutely free and 100 percent covered by [my] insurance". I have a recording of the call. Caller  D: SPAM? Name Unav 1-561-555-0679 |
| 164 | Mon, Apr 19, 21 | 01:03 PM | SPAM? Name Unav 1-561-555-0494 | Heart Screening Test | Recorded message regarding heart screening kit "100 percent covered by Medicare". Message was left on my answering machine. I have a recording of the call. Caller ID: SPAM? Name Unav 1-561-555-0494 |
| 165 | Mon, Apr 19, 21 | 05:57 PM | W RELESS CALLER 1-978-701-9682 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 to "receive the reduction". I then spoke to Christy. I immediately told her that I was on a recorded phone line, and then I heard no more from her. I have a recording of the call. Caller ID: WIRELESS CALLER 1 978 701 9682 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 166 | Tue, Apr 20, 21 | 01:19 PM | TOWNSEND MA 1-978-480-1190 | Credit Card Offer | Recorded call from Sophia from Discover Bank. I pressed 1 and spoke to a woman named Elli Jason. She offered an interest rate of "less than four percent". I told her that I owe $9116 on a MasterCard with exp. 03/21. She mentioned that the card was expired. Then I thanked her and hung up. Caller ID: TOWNSEND MA 1-978-480-1190 |
| 167 | Tue, Apr 20, 21 | 03:18 PM | DELANEY RICHARD 1-978-263-6989 | U.S. Debt Relief Center | Computer-automated (chatbot) call from Jake Allen from the U.S. Debt Relief Center saying that I could "completely eliminate" my debt. When he asked, "Want to learn how?" I replied, "Yes, do you have an 800 number?", and he hung up. Caller ID: DELANEY RICHARD 1-978-263-6989 |
| 168 | Tue, Apr 20, 21 | 04 21 PM | W RELESS CALLER 1-978-869-9147 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 and was put on hold. Then I hung up. Caller ID: W RELESS CALLER 1-978-869-9147 |
| 169 | Tue, Apr 20, 21 | 04:57 PM | STRUDWICK, TIM 1-978-263-7456 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1, but I was busy doing other things, so then I hung up.  Caller  D: STRUDWICK, TIM 1-978-263-7456 |
| 170 | Tue, Apr 20, 21 | 05 25 PM | SPAM? Name Unav 1-808-555-0166 | Genetics America | Recorded call from Jennifer from Genetics America regarding a diabetic monitor. I pressed 1, and I was put on hold. Then, I hung up. Caller  D: SPAM? Name Unav 1-808-555-0166 |
| 171 | Wed, Apr 21, 21 | 01 28 PM | RICH FREDERICK 1-978-263-8059 | Credit Card Offer | Recorded message from Chase. I pressed 1 and spoke to a man from Card Services. I told him that my MasterCard expires 03/21. He said he was not authorized to work with an expired card. Then I hung up. Caller ID: RICH FREDERICK 1-978-263-8059 |
| 172 | Wed, Apr 21, 21 | 05:05 PM | SPAM? Name Unav 1-614-555-0757 | Genetics America | Recorded message from Jennifer from Genetics America regarding a diabetic monitor. I pressed  and spoke to Shawn. He asked whether anyone in my house was diabetic. I said,"No". Then, I hung up. Caller ID: SPAM? Name Unav 1-614-555-0757 |
| 173 | Wed, Apr 21, 21 | 06:02 PM | KITCHEN, OUTFIT 1-978-263-1993 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1 and spoke to a man from Credit Card Services, He offered an interest rate "less than five percent".  I told him that I owe $9107 on a MasterCard. He said, "I don't think so," and he hung up. Caller  D: KITCHEN, OUTFIT 1-978-263-1993 |
| 174 | Thu, Apr 22, 21 | 03:06 PM | HALEY VICKY 1-978-263-4300 | National Debt Relief | Computer-automated (chatbot) call from Ashley from National Debt Relief. The chatbot asked me how much credit card debt I have. I said, "$9114", and that was the end of the call. I heard no more. Caller ID: HALEY VICKY 1-978-263-4300 |
| 175 | Thu, Apr 22, 21 | 05:36 PM | ASSABET, MACHIN 1-978-263-2903 | National Debt Relief | Computer-automated (chatbot) call from Ashley from National Debt Relief. The chatbot asked me how much credit card debt I have. I said, "$9114", and that was the end of the call. I heard no more. Caller ID: ASSABET, MACH N 1-978-263-2903 |
| 176 | Fri, Apr 23, 21 | 01:06 PM | VERIZON, 1-978-263-1304 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1, but I was busy doing other things, so then I hung up. Caller ID: VERIZON, 1-978-263-1304 |
| 177 | Fri, Apr 23, 21 | 08:07 PM | NEWTONVILLE MA 1-857-255-5491 | Marriott Hotels | Recorded message saying that I had been referred for a stay at a Marriott resort. I pressed 0 and spoke to Sandra (who had a thick accent). She offered a six day, five night trip for two all inclusive, including alcohol. When she asked whether my wife and I are between the ages of forty and eighty, I told her that that is confidential information. Then she hung up. Caller ID: NEWTONV LLE MA 1-857-255-5491 |
| 178 | Mon, Apr 26, 21 | 11 21 AM | W RELESS CALLER 1-978-502-1285 | Electric Bill | Recorded message regarding electric bill rate reduction. I pressed 0 and then I hung up. Caller  D: WIRELESS CALLER 1-978-502-1285 |
| 179 | Mon, Apr 26, 21 | 12:57 PM | RYAN LINDA 1-978-263-4704 | Credit Card Offer | Recorded message from "Sarah from Discover". I was busy doing other things, so then I hung up. Caller ID: RYAN LINDA 1-978-263-4704 |
| 180 | Mon, Apr 26, 21 | 02:44 PM | LAWRENCE MA 1-978-946-9191 | Credit Card Offer | Recorded message from "Sharon from Chase Bank". I was busy doing other things, so I hung up.  Caller ID: LAWRENCE MA 1-978-946-9191 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 181 | Tue, Apr 27, 21 | 03:44 PM | Martone Dino J 1-978-263-6953 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1 and spoke to a man from Account Services. I told him that I have a MasterCard that expires 07/26. When he asked for the card number, I told him that it is confidential. He said that he understood my concern. Then I hung up. Caller ID: Martone Dino J 1-978-263-6953 |
| 182 | Tue, Apr 27, 21 | 04:13 PM | BOUNDARIES 1-978-263-8522 | Credit Card Offer | Recorded message from Chase. I pressed 1 and spoke to a man from Account Services. I told him that I had another call;  then I hung up.  Caller ID: BOUNDAR ES 1-978-263-8522 |
| 183 | Wed, Apr 28, 21 | 04 25 PM | ACTON MA 1-978-263-3566 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1 and spoke to a man. He started the usual spiel, but I had to leave, so I hung up. Caller ID: ACTON MA 1-978-263-3566 |
| 184 | Thu, Apr 29, 21 | 01:10 PM | BARRE MA 1-978-434-5133 | Credit Card Offer | Recorded important message regarding my current credit card account. I pressed 1 and spoke to woman. I was busy and I told her so. Then I hung up.  Caller ID: BARRE MA 1-978-434-5133 |
| 185 | Thu, Apr 29, 21 | 04:04 PM | BELLINGHAM MA 1-508-937-6024 | Hyatt Hotels | Recorded message regarding complimentary stay at a Hyatt hotel. I pressed 0 and spoke to Paulina. I told her I was recording the call, and that was the last I heard from her. I have a recording of the call. Caller  D: BELLINGHAM MA 1-508-937-6024 |
| 186 | Thu, Apr 29, 21 | 05:55 PM | WALTERS,JAS C 1-978-263-5524 | Credit Card Offer | Recorded message from Chase. I pressed 1 and spoke to someone. I said I was busy; then I hung up.  Caller ID: WALTERS,JAS C 1-978-263-5524 |
| 187 | Fri, Apr 30, 21 | 02:34 PM | CHARLESTOWN MA 1-617-886-8625 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels etc. I pressed 1, and I heard music. Then the call ended. Caller ID: CHARLESTOWN MA 1-617-886-8625 |
| 188 | Fri, Apr 30, 21 | 03:05 PM | N READING MA 1-978-543-7890 | Electric Rate Offer | Recorded message regarding electric bill rate reduction. I pressed 0 and then I hung up. Caller  D: N READING MA 1-978-543-7890 |
| 189 | Mon, May 3, 21 | 11:37 AM | Name Unavailabl 1-978-211-7881 | Green Energy | Computer-automated (chatbot) call from Billy from Green Energy. When I asked, "Do you have a cat?", the call ended. Caller  D: Name Unavailabl 1-978-211-7881 |
| 190 | Mon, May 3, 21 | 11:59 AM | AMESBURY MA 1-978-378-2134 | Credit Card Offer | Recorded important message regarding my current credit card. I pressed 1 and spoke to woman. I told her that I owe $9102 on a MasterCard with exp. date 07/26. When she asked for the card number, I told her it is confidential. She argued about that. I asked for the name of her company and she said "Card Member Services". I asked for the co, phone number,and she said she could not supply that. I told her I could not supply my credit card number.  Then I hung up. Caller ID: AMESBURY MA 1-978-378-2134 |
| 191 | Mon, May 3, 21 | 02:31 PM | BRANDEIS UNIVER 1-781-736-3820 | Marriott Hotels | Recorded message thanking me for choosing Marriott. I spoke to Alex who offered a vacation package for a limited time with the price available only today. I repeated each thing he said, and then he hung up. Caller ID: BRANDEIS UNIVER 1-781-736-3820 NOTE: This was a particularly nefarious call because on May 1, I sent off a recommendation letter to Brandeis, so when I saw the Caller ID, I thought the call was legitimate. |
| 192 | Mon, May 3, 21 | 07:32 PM | ALLEN REBECCA 1-978-263-5638 | Amazon Scam | Recorded call from Amazon regarding a $492.99 charge to my Amazon Prime acct. I pressed 1 and a man spoke to me in a foreign language (perhaps Hindi). Then, the call ended. Caller ID: ALLEN REBECCA 1-978-263-5638 |
| 193 | Tue, May 4, 21 | 02:11 PM | Williamson Rich 1-978-263-6474 | Credit Card Offer | Recorded message from Chase regarding rate expiration. I pressed 1 and was put on hold. Then I hung up.  Caller ID: Williamson Rich 1-978-263-6474 |
| 194 | Tue, May 4, 21 | 02:40 PM | BILLERICA MA 1-978-488-0165 | Credit Card Offer | Recorded message from Sharon from Chase. I pressed 1 and a man from Account Services answered. I told him I was busy. Then I hung up.  Caller  D: B LLERICA MA 1-978-488-0165 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 195 | Tue, May 4, 21 | 04:11 PM | NORTHEAST NURSE 1-978-278-6179 | Green Energy | Computer-automated (chatbot) call from Billy from Green Energy. Billy said he would bring his "specialist on the phone". I heard a phone ring. Eventually, I got the recorded message, "You have been kicked from this conference." Then the call ended. I have a recording of the call. Caller ID: NORTHEAST NURSE 1-978-278-6179 |
| 196 | Wed, May 5, 21 | 03:03 PM | TODAY'S DENTAL 1-978-263-9166 | Credit Card Offer | Recorded message from Chase. I pressed 1 and a man answered. I quickly said something. Then I hung up.  Caller ID: TODAY'S DENTAL 1-978-263-9166 |
| 197 | Wed, May 5, 21 | 03:49 PM | ACTON MA  1-978-263-8883 | Credit Card Offer | Recorded  message from "Discover" regarding "rate expiration". I hung up. Caller ID: ACTON MA  1-978-263-8883 |
| 198 | Thu, May 6, 21 | 12 23 PM | JOHNSONCONTROLS 1-978-731-7190 | Credit Card Offer | Recorded important message regarding my current credit card. I pressed 1 and spoke to a man who offered an interest rate "below six percent and close to zero". I told him that I have a MasterCard with exp. date 07/29. When he asked for the card number, I told him it is confidential. He objected, and I hung up. Caller ID: JOHNSONCONTROLS 1-978-731-7190 |
| 199 | Thu, May 6, 21 | 01:18 PM | TAMANAM V 1-978-263-5387 | Credit Card Offer | Recorded message from Chase. I pressed 1 and a woman from Account Services answered. I told her that I owe $8912 on a MasterCard that expires 07/29. When she asked for the card number, I told her that it is confidential. She objected and said she understood my concern and was not asking for any information such as PIN code, etc. Then I hung up.  Caller ID: TAMANAM V 1-978-263-5387 |
| 200 | Fri, May 7, 21 | 02:37 PM | ACTON MA  1-978-263-6248 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding "rate expiration". I pressed 1 and a man from Card Services answered. I told him that I had another call, and I hung up. Caller  D: ACTON MA  1-978-263-6248 |
| 201 | Fri, May 7, 21 | 05:16 PM | ACTON MA  1-978-263-8066 | Credit Card Offer | Recorded message from Chase regarding rate expiration. I pressed 1 and then I hung up. I have a recording of the call. Caller ID: ACTON MA  1-978-263-8066 |
| 202 | Mon, May 10, 21 | 02:02 PM | WINTER UWE 1-978-263-1950 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1 and a man from Card Services answered. I told him I was busy, and I hung up. Caller ID: W NTER UWE 1-978-263-1950 |
| 203 | Mon, May 10, 21 | 02 24 PM | CONCORD MA 1-978-451-1151 | Johnson and Johnson Law | Recorded message about Johnson and Johnson baby powder and cancer etc. lawsuit. I pressed 1, and I was told that all representatives were busy. Then, I hung up. Caller ID: CONCORD MA 1-978-451-1151 |
| 204 | Wed, May 12, 21 | 10:59 AM | LAWRENCE MA 1-978-722-1741 | Zantac Lawsuit | Recorded message regarding  Zantac lawsuit and substantial cash payment. I pressed 1 and got a recording saying that all representative were busy and that I should leave my name and phone number, which I did not do. Caller ID: LAWRENCE MA 1-978-722-1741 |
| 205 | Wed, May 12, 21 | 12:51 PM | HAQUE EJAZUL 1-978-263-1543 | Credit Card Offer | Recorded message from Chase. I pressed 1 and then a man answered. I told him I was busy; then I hung up. Caller ID: HAQUE EJAZUL 1-978-263-1543 |
| 206 | Wed, May 12, 21 | 02:01 PM | HOESLY BRIAN 1-978-618-3524 | Credit Card Offer | Recorded call from Sophia from Chase Bank. I pressed 1 and I was put on hold, so I hung up. Caller ID: HOESLY BRIAN 1-978-618-3524 |
| 207 | Fri, May 14, 21 | 10:47 AM | ROWLEY MA 1-978-484-5928 | Johnson and Johnson Law | Recorded message about Johnson and Johnson baby powder and cancer etc. lawsuit. I pressed 1, and I was told that all representatives were busy. I was told to leave my name, phone number, etc. I did not do that. Then, I hung up. Caller ID: ROWLEY MA 1-978-484-5928 |
| 208 | Fri, May 14, 21 | 04 24 PM | OPEN PAGES 1-978-923-0178 | Zantac Lawsuit | Recorded message regarding  Zantac lawsuit and substantial cash payment. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. Caller  D: OPEN PAGES 1-978-923-0178 |
| 209 | Mon, May 17, 21 | 12 28 PM | GARDNER MA 1-978-632-7294 | Electric Rate Offer | Recorded message regarding electric bill rate reduction. I pressed 0 and was put on hold. Then I hung up. Caller ID: GARDNER MA 1-978-632-7294 |
| 210 | Mon, May 17, 21 | 01:15 PM | ACTON MA  1-978-263-6206 | Credit Card Offer | Recorded  message from "Sarah from Discover". I pressed 1 and a man from Account Services answered. He offered zero percent interest rate. I told him I owe about $9100 on a MasterCard with exp. 07/26. When he asked for the card number, I told him it is confidential. He said, "I do respect . . . " Then, I hung up. Caller ID: ACTON MA  1-978-263-6206 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 211 | Mon, May 17, 21 | 05:44 PM | CYPRESS COMMUNI 1-978-823-7113 | Credit Card Offer | Recorded message from Sharon from Chase offering zero percent interest. I pressed 1 and I heard music. Then I hung up. Caller ID: CYPRESS COMMUNI 1-978-823-7113 |
| 212 | Mon, May 17, 21 | 08:59 PM | Philippe Felix 1-617-875-5101 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels. I spoke to Eduardo (a live person) who offered a vacation package of six days and five nights, including all meals and beverages, non-alcoholic and alcoholic. He asked if I was married, and I said yes. Then he asked if my spouse and I are between the ages of forty and eighty. I told him that this is confidential. He started to object, and I hung up. Caller ID: Philippe Felix 1-617-875-5101 |
| 213 | Wed, May 19, 21 | 12:17 PM | W LM NGTON MA 1-978-642-1475 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 (as instructed). Nobody answered, and then the line went dead (fast busy signal). Caller ID: WILMINGTON MA 1-978-642-1475 |
| 214 | Wed, May 19, 21 | 04:36 PM | Cell Phone MA 1-978-693-8804 | Credit Card Offer | Recorded message from Sharon from Chase Bank. I pressed 1 and spoke to a man who offered zero percent  interest.  I told him that I owe $9107 on a MasterCard. When he asked for the account number, I told him it is confidential and I asked if we could proceed in another way. He objected. Then I hung up.  Caller ID: Cell Phone MA 1-978-693-8804 |
| 215 | Wed, May 19, 21 | 04:46 PM | Plutchak Beth 1-978-263-5677 | Amazon Scam | Recorded call from Amazon regarding a $492.99 charge to my Amazon acct. I was told to press 1 if I needed to talk to someone in security. I hung up. Caller ID: Plutchak Beth 1-978-263-5677 |
| 216 | Thu, May 20, 21 | 01:30 PM | SPAM? Name Unav 1-978-555-4954 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 and Michael (a live person) answered. I told him that I was recording the call, and I heard no more from him. I have a recording of the call. Caller ID: SPAM? Name Unav 1-978-555-4954 |
| 217 | Thu, May 20, 21 | 05 20 PM | Diaconis N 1-978-263-2427 | Credit Card Offer | Recorded message from Chase. I pressed 1 and spoke to a man from Card Services. He offered interest "Less than six percent and close to zero".  I told him that I owe $9120 on a MasterCard. When he asked for the account number, I told him it is confidential. He objected. Then I hung up.  Caller ID: Diaconis N 1-978-263-2427 |
| 218 | Thu, May 20, 21 | 06:16 PM | LOWELL MA 1-978-458-3916 | AT&T and DirecTV | Recorded "courtesy call" from AT&T DirecTV. I spoke to Mary (a live person). When I asked who she worked for, she said, "AT&T DirecTV."  When I asked if she had heard of the TCPA, she hung up. Caller  D: LOWELL MA 1-978-458-3916 |
| 219 | Thu, May 20, 21 | 08 25 PM | W RELESS CALLER 1-508-326-7260 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels and regarding a complimentary stay. I pressed 1 and spoke to Mason (a live person) who offered a vacation package of six days and five nights in Mexico, including all meals and beverages, non-alcoholic and alcoholic. He asked if I was married, and I said yes. Then he asked if my spouse and I are between the ages of forty and eighty. I told him that info is confidential. Then, he hung up. I have a recording of the call. Caller ID: WIRELESS CALLER 1-508-326-7260 |
| 220 | Fri, May 21, 21 | 02:15 PM | MASSACHUSE CALL 1-978-813-7021 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 and Alexander (a live person) answered. I told him that I was recording the call, and I heard no more from him. I have a recording of the call. Caller ID: MASSACHUSE CALL 1-978-813-7021 |
| 221 | Mon, May 24, 21 | 05:34 PM | Amoroso F 1-978-263-7522 | Credit Card Offer | Recorded message from Chase regarding rate expiration. I pressed 1 and a man from Card Services answered. He said something about my credit card, then he hung up. Caller ID: Amoroso F 1-978-263-7522 |
| 222 | Tue, May 25, 21 | 03:38 PM | JOHNSONCONTROLS 1-978-731-3626 | Electric Bill Rate Scam | Recorded message regarding electric bill rate reduction. I pressed 0 and a man (a live person) answered. He asked me to get a copy of my electric or gas bill. I told him I shred those bills as soon as I pay them. Then he asked for the name of my utility company. I told him that that is confidential. Caller  D: JOHNSONCONTROLS 1-978-731-3626 |
| 223 | Wed, May 26, 21 | 03:17 PM | YAO STANPHENIE 1-978-263-7621 | Amazon | Recorded call from Amazon regarding a charge to my account and possible fraudulent activity. I pressed 1, and I was put on hold, so I hung up. Caller ID: YAO STANPHENIE 1-978-263-7621 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 224 | Wed, May 26, 21 | 03:34 PM | ASHBY MA 1-978-386-5111 | Credit Card Offer | Recorded message from Alert System for Visa and Mastercard. I pressed 1 and spoke to a man. I told her about $9000 on a Mastercard with exp. 07/26. When he asked for the account number, I told him it is confidential. He began so say that is wasn't, and I hung up. Caller D: ASHBY MA 1-978-386-5111 |
| 225 | Thu, May 27, 21 | 11:12 AM | LOPES, SALVATORE 1-978-263-4178 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding "rate expiration" . I pressed 1 and a man answered. He offered zero percent interest rate "on a permanent basis". I told him I owe $9100 on a MasterCard with exp. 07/26. When he asked for the card number, I told him it is confidential. He began to complain. Then, I hung up. Caller ID: LOPES, SALVATORE 1-978-263-4178 |
| 226 | Thu, May 27, 21 | 01:34 PM | ZAMPELLI REFRAC 1-978-499-5040 | Electric Rate Offer | Recorded message regarding electric bill rate reduction. I pressed 0 and Mark (a live person) answered. The telephone connection was not good. He asked for my ZIP code and he asked me to get a copy of my electric bill. I told him (several times) that I do not have a copy. Then, he hung up. Caller ID: ZAMPELLI REFRAC 1-978-499-5040 |
| 227 | Fri, May 28, 21 | 11:56 AM | LOWELL MA 1-978-483-0764 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and a live man answered. I told him I was recording the call, and I heard no more from him. I have a recording of the call. Caller D: LOWELL MA 1-978-483-0764 |
| 228 | Fri, May 28, 21 | 12:09 PM | Bickel Jack E 1-978-263-6331 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to a (live) man from National Debt Relief. I told him I owe about $9100 on a MasterCard with exp. 07/26. When he asked for the account number, I told him that is confidential. He said he needed the number to decide whether I am qualified. Then I hung up. I have a recording of the call. Caller ID: Bickel Jack E 1-978-263-6331 |
| 229 | Fri, May 28, 21 | 01:45 PM | E WEYMOUTH MA 1-781-337-7854 | Marriott Hotels | Recorded message thanking me for choosing Marriott Hotels. I pressed 1 and spoke to Edwin (a live person) who asked who he had the pleasure of speaking with. When I told him a name, he hung up. Caller ID: E WEYMOUTH MA 1-781-337-7854 |
| 230 | Fri, May 28, 21 | 02:17 PM | US BANK 1-503-401-9991 | Credit Card Offer | Recorded important message regarding my current credit card and lowering the interest rate. I pressed 1 and spoke to a woman from Account Services. I told her that I have a MasterCard with exp. date 07/26. When she asked for the card number, I told her it is confidential. Then, I hung up. I have a recording of the call. Caller ID: US BANK 1-503-401-9991 |
| 231 | Fri, May 28, 21 | 07:50 PM | ATHOL MA 1-978-830-0896 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and a live man answered. He asked me to get my electric bill. I told him that I shred the bills after I pay them. Then he asked for my National Grid acct. number (even though National Grid is not my electricity supplier). I told him that the acct. nbr. is confidential. Then, I hung up. Caller D: ATHOL MA 1-978-830-0896 |
| 232 | Fri, May 28, 21 | 08:02 PM | BOWERS, PETER 1-978-489-5668 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and a live man answered. I told him that I was recording the call, and I heard no more from him. I have a recording of the call. Caller D: BOWERS, PETER 1-978-489-5668 |
| 233 | Sat, May 29, 21 | 07:41 PM | W RELESS CALLER 1-978-409-5707 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and a live man answered. He said I had been overcharged for electricity. I asked him which company had done that. He said PSE&G. I said that is not my electricity supplier. Then, he said it was National Grid. I informed that that, too, is not my supplier. Eventually, I told him that Eversource is my supplier. He asked me to get a copy of my bill. I told him I shred the bills after I pay them. Then, he asked for my acct. nbr., which I told him is confidential, and I hung up. Caller ID: WIRELESS CALLER 1-978-409-5707 |
| 234 | Mon, May 31, 21 | 12:55 PM | BENNETT CAROLE 1-978-263-1637 | Credit Card Offer | Recorded message from "Sarah from Discover". I pressed 1 and a man answered. I asked if he knew what today is. He said, "Memorial Day". Then, I hung up. Caller D: BENNETT CAROLE 1-978-263-1637 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 235 | Wed, Jun 2, 21 | 12:10 PM | SHIRLEY MA 1-978-425-9473 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and Chris Green answered. I confirmed my Z P code, and I asked for whom he worked. He said he worked for the "Supplier Section of Eversource Electric". I asked for his Eversource employee ID number. He asked why. Eventually I asked if I could speak to his supervisor. He said, "No", and I hung up.  Caller ID: SH RLEY MA 1-978-425-9473 |
| 236 | Wed, Jun 2, 21 | 03:56 PM | ITALK GLOBAL 1-978-263-2503 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding "rate expiration" . I pressed 1 and a man from Account Services answered. ". I told him I owe about $9200 on a MasterCard with exp. 05/21. When he asked for the card number, I told him it is confidential. He began to complain. Then, I hung up. Caller ID: ITALK GLOBAL 1-978-263-2503 |
| 237 | Wed, Jun 2, 21 | 05:34 PM | ACTON MA  1-978-263-7431 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to "Ashley Lewis" who I think was another chatbot. I asked Ashley if she was a computer, and she "assured" me that she was not and said that she was using a computer for quality assurance. I was not convinced and I hung up. Caller ID: ACTON MA  1-978-263-7431 |
| 238 | Thu, Jun 3, 21 | 10 29 AM | EFLS 1-978-296-2968 | AARP Security | Computer-automated (chatbot) call from "Ryan from AARP Security" I asked for a phone number, but the bot did not understand. The bot did mention something about security systems and insurance. NOTE: On a previous similar call, I was told the company is ARP, "American Residential Protection" not AARP. Caller ID: EFLS 1-978-296-2968 |
| 239 | Thu, Jun 3, 21 | 03:31 PM | HAVERHILL MA 1-978-478-1714 | Hernia Implant Lawsuit | Recorded message regarding  hernia mesh implant lawsuit. I pressed 1 and was told to leave my name, phone number, and the year when I had the surgery. I did not do that. I have a recording of the call. Caller  D: HAVERHILL MA 1-978-478-1714 |
| 240 | Thu, Jun 3, 21 | 07 28 PM | SUDBURY MA 1-978-366-4266 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and I was put hold. Then I hung up. I have a recording of the call.  Caller ID: SUDBURY MA 1-978-366-4266 |
| 241 | Thu, Jun 3, 21 | 07:57 PM | W LM NGTON MA 1-978-444-8829 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and spoke to Michael. He told me to get a copy of my electric bill. I told him I don't have any copies because we pay the bills and then shred them. He said, "OK, OK". Then he hung up. Caller ID: WILMINGTON MA 1-978-444-8829 |
| 242 | Fri, Jun 4, 21 | 03 26 PM | THERESA ARONSON 1-978-505-7805 | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and I spoke to a man. I was busy, so I told him that I had to leave the call.  Then I hung up. Caller  D: THERESA ARONSON 1-978-505-7805 |
| 243 | Fri, Jun 4, 21 | 05:01 PM | ACTON MA  1-978-263-9203 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt  Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to Joseph Dagger. I was busy, so I told him I had to leave. Caller ID: ACTON MA  1-978-263-9203 |
| 244 | Sat, Jun 5, 21 | 11:10 AM | CHECK POINT SOF 1-978-263-6361 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt  Relief about credit card debt elimination and my credit rating. I told Linda I was interested and she said she would transfer me to her "senior manager". Then, I spoke to "Ashley Lewis" who I think was another chatbot. I asked Ashley if she was a computer, and she "assured" me that she was human and said that she was using a computer for quality assurance. I was not convinced. Ashley asked questions about my medical bills. credit cards, and debt. Apparently, she did not like answers because she hung up. Caller  D: CHECK POINT SOF 1-978-263-6361 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 245 | Mon, Jun 7, 21 | 11:32 AM | W RELESS CALLER 1-978-761-3316 | Cheap Insurance | Computer-automated (chatbot) call from Mike from Cheap Insurance. Mike asked some questions about my auto insurance. Then, he asked whether the number that he called is the best one for someone to reach me. I made it VERY clear that I do not want anyone calling me. Caller ID: WIRELESS CALLER 1-978-761-3316 |
| 246 | Mon, Jun 7, 21 | 01:39 PM | MERR LL EERNEST 1-978-263-7158 | Credit Card Offer | Recorded message regarding lowering my credit card interest rate. Message was left on my answering machine. I have a recording of the call. Caller ID: MERR LL EERNEST 1-978-263-7158 |
| 247 | Mon, Jun 7, 21 | 04:15 PM | OLSEN SUSAN 1-978-251-9746 | Cheap Insurance | Computer-automated (chatbot) call from Mike from Cheap Insurance Rates Online Dot Com. Mike asked what kind of car I have. I said I have a 1957 Chevy Bel Air. He then asked for my Z P code. I told him that is confidential, and I hung up.  Caller ID: OLSEN SUSAN 1-978-251-9746 |
| 248 | Mon, Jun 7, 21 | 06:41 PM | FLANNERY JEANET 1-978-263-4434 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt  Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to Kevin Allen. I told him I owe $9712 on a MasterCard with exp. 05/21. He talked about the Fair Credit Reporting Act. When he asked for my card number, I told him that that is confidential, and I hung up. Caller ID: FLANNERY JEANET 1-978-263-4434 |
| 249 | Tue, Jun 8, 21 | 11 22 AM | NADER KATHLEEN 1-978-486-9003 | Cheap Insurance | Live call from Joseph Bansil from cheapinsuranceratesonline.com. He said that the company does not have a phone number and does not have a mailing address. I mentioned the TCPA and the Do Not Call List. He said he was sorry he called me. I told him that "sorry" is not the issue; it was illegal for him to call me. Caller  D: NADER KATHLEEN 1-978-486-9003 |
| 250 | Wed, Jun 9, 21 | 11:53 AM | PNC BANK 1-216-488-6914 | Global IT Services | Recorded message for billing department of Global IT Services saying that $349 is going to be "charged from my checking account or plastic card" and if I want to cancel the subscription I should call 216-488-6914. I have a recording of the call. Caller ID: PNC BANK 1-216-488-6914 |
| 251 | Wed, Jun 9, 21 | 04:41 PM | COOPER, DOUGLAS 1-978-263-1006 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding "rate expiration" . I pressed 1 and a man from Card Services answered. He started telling me about lower interest rates. Then, he started speaking in a foreign language, apparently to someone sitting beside him. Eventually, the line went dead (fast busy signal). Caller ID: COOPER, DOUGLAS 1-978-263-1006 |
| 252 | Wed, Jun 9, 21 | 05:59 PM | ACTON MA  1-978-263-2772 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt  Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to a man. I told him I owe $9250 on a MasterCard with exp. 05/21. He transferred me to a man named Michael, who wanted to know my account number. I told him that that is confidential, and he started to chuckle. I think he was preparing to tell me that my account number is not confidential, so I hung up. Caller  D: ACTON MA  1-978-263-2772 |
| 253 | Wed, Jun 9, 21 | 06:52 PM | FORAND,RHONDA & 1-978-263-1530 | Credit Card Offer | Recorded message from Chase regarding rate expiration. I pressed 1 and a woman answered. I told her that I have a MasterCard that expires 07/26. She asked me for the card number, which I told her is confidential. We discussed that, and then I hung up. I have a recording of the call. Caller  D: FORAND,RHONDA & 1-978-263-1530 |
| 254 | Wed, Jun 9, 21 | 07 24 PM | GARDNER MA 1-978-630-5625 | Credit Card Offer | Recorded message from "Sharon from Chase Bank" offering zero percent on my existing credit card. I pressed 1. I was on hold for quite a while, then I spoke to a man. I told him that I have a MasterCard with exp. date 07/26. When he asked me for the numbers on my card, I told him that the card number is confidential. Then he hung up. I have a recording of the call. Caller  D: GARDNER MA 1-978-630-5625 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 255 | Wed, Jun 9, 21 | 08:05 PM | FRUGAL FLOWERS 1-978-261-0159 | Spectrum TV | Recorded message, "Welcome to Spectrum TV" and something about cable TV. I pressed 1 for more info, but nobody answered. Eventually, the line went dead (fast busy signal). Caller ID: FRUGAL FLOWERS 1-978-261-0159 |
| 256 | Thu, Jun 10, 21 | 07:58 PM | SOUTHWICK MA 1-413-832-1883 | Hilton Hotels | Recorded message thanking me for choosing Hilton Hotels and informing me that my name had been chosen to receive complimentary stay. I pushed 1 and was told that I was "caller 31 waiting to speak with a representative". Then, I hung up. I have a recording of the call. Caller ID: SOUTHWICK MA 1-413-832-1883 |
| 257 | Fri, Jun 11, 21 | 12:49 PM | Sabinin Polina 1-978-263-6040 | Credit Card Offer | Recorded call from Discover. I pressed 1 and a man from Account Services answered. I was busy, so I told him that and I hung up. Caller ID: Sabinin Polina 1-978-263-6040 |
| 258 | Fri, Jun 11, 21 | 02:01 PM | NASHAWTUC CHARI 1-978-263-6069 | National Debt Relief | Recorded message from Linda Davis from National Debt Relief about eliminating credit card debt from my credit report with Equifax and Transunion. I pressed 1 and spoke to Mike Cross from National Debt Relief. I told him I was recording the call. But he thought I was asking whether he was recording the call. Then, another spam call  came in, so I told him I had to leave. I have a recording of the call. Caller  D: NASHAWTUC CHARI 1-978-263-6069 |
| 259 | Fri, Jun 11, 21 | 02:30 PM | K JOANNE 1-978-263-3517 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding "rate expiration" . I pressed 1 and a man from Credit Card Financial Services answered. I told him I was recording the call, and that was the last I heard from him. Eventually, the line went dead (fast busy signal). I have a recording of the call. Caller  D: K JOANNE 1-978-263-3517 |
| 260 | Fri, Jun 11, 21 | 05:31 PM | OK | Electric Rebate | Recorded message regarding electric bill and $50 and a gift card. I pressed 1 and spoke to Adam who talked about a 30% discount. He told me to get a copy of my electric bill. I told him I did not have a copy. Then he hung up. Caller ID: J2 GLOBAL COMMU 1-978-259-6488 |
| 261 | Fri, Jun 11, 21 | 05:43 PM | ACTON MA  1-978-263-4094 | National Debt Relief | Recorded message from Linda Davis from National Debt  Relief  Caller  D: ACTON MA  1-978-263-4094 |
| 262 | Fri, Jun 11, 21 | 06:30 PM | MOOSBRUKER JANE 1-978-263-7193 | Amazon Scam | Recorded call from Amazon regarding a charge of $492.99 to my account and possible fraudulent activity. I pressed 1 to talk to the "Cybersecurity Department". I was put on hold and I hung up. Caller ID: MOOSBRUKER JANE 1-978-263-7193 |
| 263 | Fri, Jun 11, 21 | 07:00 PM | GARDNER MA 1-978-991-4142 | Electric Rebate | Recorded message regarding lower electric rates. Caller ID: GARDNER MA 1-978-991-4142 |
| 264 | Fri, Jun 11, 21 | 08:19 PM | STERLING MA 1-978-422-5603 | Electric Rebate | Recorded message to "valued customer" regarding lower electric rates. Caller ID: STERLING MA 1-978-422-5603 |
| 265 | Mon, Jun 14, 21 | 06:14 PM | WEST NEWBUYR MA 1-978-819-6597 | Electric Rebate | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I pressed 1 and spoke to Christopher Morris, who said something about a Visa gift card and a rate reduction. I confirmed my ZIP code. He then told me to get a copy of my electric bill. I told him we shred our bills after we pay them, and then I hung up. Caller ID: WEST NEWBUYR MA 1-978-819-6597 |
| 266 | Mon, Jun 14, 21 | 06:44 PM | SUDBURY MA 1-978-917-9341 | Electric Rebate | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I pressed 1 and spoke to Brian. I confirmed my Z P code. He then told me to get a copy of my electric bill. I told him we shred our bills after we pay them, and then I hung up. Caller ID: SUDBURY MA 1-978-917-9341 |
| 267 | Tue, Jun 15, 21 | 11:19 AM | NASHOBA VALLEY 1-978-391-5978 | Customer Choice Program | Live call from Toni from the Mass. Customer Choice Program regarding choice on my electric bill. I asked for the phone number for the program. Toni said she does not have a phone number because they are an "outbound center". She asked when she could call back and I told her August 17 at 2:30 PM. Called ID:  NASHOBA VALLEY 1-978-391-5978 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 268 | Tue, Jun 15, 21 | 12:42 PM | DECKER WM 1-978-263-1359 | National Debt Relief | Computer-automated (chatbot) message from "Linda Davis" from National Debt Relief about credit card debt elimination. I told "Linda" I was interested and she said she would transfer me to her "senior manager". Then, I spoke to Jonathan. who was another chatbot. I told him that I owe $9117 on Mastercard with exp. date 07/26. Then he transferred me to Adam, a live person. Then, I hung up.  Caller ID: DECKER WM 1-978-263-1359 |
| 269 | Tue, Jun 15, 21 | 01:50 PM | SHEEHAN THOMAS 1-978-263-7131 | National Debt Relief | Computer-automated (chatbot) call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1 and spoke to Jay Parks (a live person). When I asked, he told me that the phone number for National Debt Relief is 888-552-0218. I told him that I owe $8723 on a Mastercard from Wainwright Bank with exp. date 07/26. When he asked for my account number, I told him that it is confidential. He disagreed, and then I hung up. I have a recording of the call. Caller ID: SHEEHAN THOMAS 1-978-263-7131 |
| 270 | Tue, Jun 15, 21 | 06 24 PM | SALEM MA 1-978-915-2673 | Utility Rebate Scam | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I next spoke to Michael, a live person who offered a $50 reimbursement and lower electric "and" gas rates. He then told me to get a copy of my electric or gas bill. I told him that I did not have a copy. He asked if I pay the bills online. I told him we shred our bills after we pay them so that nobody can steal our account numbers, and then I hung up. Caller  D: SALEM MA 1-978-915-2673 |
| 271 | Wed, Jun 16, 21 | 07:50 PM | PEABODY MA 1-978-278-7328 | Electric Rebate | Recorded message to "dear valued customer" regarding $50 and gift card if I had not missed any payments on my electric bill. I pressed 1 and after being on hold for a while, I spoke to Adam. I told Adam that I was recording the call. After that, I did not hear another word from him. Eventually, the line went dead (fast busy signal). I have a recording of the call. Caller  D: PEABODY MA 1-978-278-7328 |
| 272 | Thu, Jun 17, 21 | 09 29 AM | WANG, CHUNM NG 1-978-263-4188 | Amazon Scam | Recorded  message, "Thank you for shopping with Amazon" and claiming that a $179.99 charge had been made to my Amazon account for Nike shoes and Samsung airbuds. I pressed 1 and spoke to David Wilson. He addressed me by my full name. In response to my questioning, he said that his Amazon employee ID number is AMZ 651180. He asked whether I wanted to cancel the order. I asked for the account number to which the charge was made, then I hung up. Caller ID: WANG, CHUNM NG 1-978-263-4188 |
| 273 | Thu, Jun 17, 21 | 10:47 AM | PEABODY MA 1-978-278-1880 | Hernia Implant Lawsuit | Recorded message regarding hernia mesh implant lawsuit. I pressed 1 and was told (by another recording) to leave my name, phone number, and the year when I had the surgery. I did not do that. Caller ID: PEABODY MA 1-978-278-1880 |
| 274 | Thu, Jun 17, 21 | 12:10 PM | LOPEZ JOSE 1-978-675-1766 | Utility Rebate Scam | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I next spoke to Michael, a live person who offered a $50 Visa gift card and lower electric *and* gas rates. He then told me to get a copy of my electric or gas bill. I told him that I did not have a copy. I told him we shred our bills after we pay them so that nobody can steal our account numbers, and then I hung up. Caller ID: LOPEZ JOSE 1-978-675-1766 |
| 275 | Thu, Jun 17, 21 | 12 27 PM | UMASS LOWELL 1-978-483-3651 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit and substantial cash payment. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not. I have a recording of the call. Caller  D: UMASS LOWELL 1-978-483-3651 |
| 276 | Thu, Jun 17, 21 | 08:16 PM | MASSACHUSE CALL 1-978-653-1043 | Electric Bill | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I pressed 1 spoke to Ryan, a live person. I was busy, so  I told him that I had to leave, and then I hung up. Caller ID: MASSACHUSE CALL 1-978-653-1043 |
| 277 | Fri, Jun 18, 21 | 08:01 PM | DOYLE PATRICK 1-978-401-8520 | Electric Bill | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I pressed 1 and spoke to Adam. I confirmed my ZIP code. Then, the line went dead (fast busy signal). Adam might have recognized me from previous calls. Caller  D: DOYLE PATRICK 1-978-401-8520 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 278 | Fri, Jun 18, 21 | 08:44 PM | LOWELL MA 1-978-935-4178 | U.S. Home Solar | Computer-automated (chatbot) call from Paul from U.S. Home Solar. After I answered a few questions, the chatbot transferred me to Shawn Adams (a live person). Shawn talked about solar panels and repeated some of the questions asked by the chatbot and asked more. He seemed not to like some of my answers, and when I said we try to keep the sun away from the house to keep cool, he hung up. Caller ID: LOWELL MA 1-978-935-4178 |
| 279 | Sat, Jun 19, 21 | 05:18 PM | RAYTHEON 1-978-470-5522 | Electric Bill | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I next spoke to Ethan, a live person. He told me to get a copy of my electric bill. I told him that I did not have a copy. Then, he hung up. Caller  D: RAYTHEON 1-978-470-5522 |
| 280 | Sat, Jun 19, 21 | 06:16 PM | REGAN GERARD 1-978-664-6699 | U.S. Home Solar | Computer-automated (chatbot) call from Paul from U.S. Home Solar. After I answered a few questions, the chatbot transferred me to Alex (a live person).  Alex asked for my Z P code, which I gave him. Eventually, he asked if my credit score was over 650. I told him I would have to check with my accountant. Then, he asked if I had had any bankruptcies in the last five years. I told him I would have to check with my lawyer; then I hung up. Caller ID: REGAN GERARD 1-978-664-6699 |
| 281 | Sat, Jun 19, 21 | 07:56 PM | HUDSON MA 1-978-293-0407 | Solar Solutions | Live call from Smith from Solar Solutions. He asked me some questions and then transferred me to his supervisor, Jason. Jason said he was from Green Energy Solutions. I asked Jason for their phone number, which he said was 508-529-2942. I repeated that several times. Then, he hung up. Caller ID: HUDSON MA 1-978-293-0407 NOTE: I called 508-529-2942. It is NOT Green Energy Solutions. |
| 282 | Mon, Jun 21, 21 | 11:13 AM | ANDOVER MA 1-978-482-4148 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit and substantial cash payment. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. I have a recording of the call. Caller  D: ANDOVER MA 1-978-482-4148 |
| 283 | Mon, Jun 21, 21 | 12:04 PM | CITY OF PEABODY 1-978-573-1132 | Johnson and Johnson La | Recorded message about Johnson and Johnson baby powder, Shower to Shower, and cancer etc. lawsuit. I pressed 1, and I was told that all representatives were busy. I was told to leave my name, phone number, etc. I did not do that. Then, I hung up. Caller ID: CITY OF PEABODY 1-978-573-1132 |
| 284 | Mon, Jun 21, 21 | 02:50 PM | PEABODY MA 1-978-278-3337 | Credit Card Offer | Recorded  message thanking me for choosing Visa and Mastercard as "my legal financial advisers" and offering an interest rate from zero to five percent. I pressed 1 and a woman from Card Services answered and offered "zero percent interest". I told her that I have a MasterCard with exp. date 07/26. When she asked for the acct. nbr, I told her that is confidential. I asked her if we could proceed in a different way, and she hung up.  Caller  D: PEABODY MA 1-978-278-3337 |
| 285 | Mon, Jun 21, 21 | 04:09 PM | SALEM MA 1-978-224-2294 | Customer Choice Progran | Live call from Toni from the Mass. Customer Choice Program regarding choice on my electric bill. I asked for the phone number for the program. Toni said she does not have a phone number because they are an "outbound center". I informed her that the TCPA requires that she give me a phone number; then I asked for the number again, and she hung up. Called ID: SALEM MA 1-978-224-2294 |
| 286 | Tue, Jun 22, 21 | 12:14 PM | LE, PETIT SALON 1-978-263-8040 | Main Street Medical | Recorded call from Susan my "local patient advocate" regarding Medicare benefits. I pressed 1 and spoke to Danny Brown. In response to my questions, he said he was with Main Street Medical in "Acton City, MA". When I asked for their phone number, he asked why I ask so many questions. I told him that the TCPA requires that he give me the phone number. Then, he hung up. Caller ID: LE, PETIT SALON 1-978-263-8040 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 287 | Tue, Jun 22, 21 | 12:18 PM | JASON DYER 1-978-766-7325 | Solar Solutions | Computer-automated (chatbot) call from "Scott" from "State-Approved Green Solar Benefits Program". The chatbot transferred me to a man from Solar Solutions. The man would not give me his phone number. He said that after he verified my information, someone else would call me back and give me the number. I told him that nobody should call me back. I have a recording of the call. Caller  D: JASON DYER 1-978-766-7325 |
| 288 | Tue, Jun 22, 21 | 12:53 PM | ACTON MA  1-978-263-8886 | Medicare Scam | Recorded call from Susan my "local patient advocate" regarding Medicare benefits. I pressed 1 but nobody answered  and  the line went dead(fast busy signal). I have a recording of this call. Caller ID: ACTON MA  1-978-263-8886 |
| 289 | Tue, Jun 22, 21 | 02:13 PM | ACTON MA  1-978-263-2253 | Medicare Scam | Third time today: Recorded call from Susan my "local patient advocate" regarding Medicare benefits. I pressed 1 and was put on hold, so I hung up. I have a recording of this call. Caller ID: ACTON MA  1-978-263-2253 |
| 290 | Tue, Jun 22, 21 | 02:46 PM | ACTON MA  1-978-263-6340 | Credit Card Offer | Recorded  message from "Sarah from Discover" regarding "rate expiration" . I pressed 1 and a man answered. He offered zero percent interest. I told him I owe $9117 on a MasterCard. We started arguing about whether I would give him my card number, but another call came in and I hung up. Caller ID: ACTON MA  1-978-263-6340 |
| 291 | Tue, Jun 22, 21 | 03:33 PM | CUSATO NANCY 1-978-263-9672 | Medicare Scam | Fourth time today: Recorded call from Susan my "local patient advocate" regarding Medicare benefits. I pressed 1 and was put on hold, so I hung up. I have a recording of this call. Caller ID: CUSATO NANCY 1-978-263-9672 |
| 292 | Tue, Jun 22, 21 | 03:43 PM | Donohoe Mark 1-978-263-8523 | Medicare Scam | Fifth time today: Recorded call from Susan my "local patient advocate" regarding Medicare benefits. I pressed 1 and spoke to a man named Tyler. He talked about cardio-vascular screening. He talked about a cardio swab test "at no cost at all" He said that the company is One Medical and the their phone number is 978-362-5399. I told him I would talk to my doctor about this. I have a recording of this call. Caller ID: Donohoe Mark 1-978-263-8523 |
| 293 | Wed, Jun 23, 21 | 11:15 AM | ACTON MA  1-978-263-5431 | National Debt Relief | Computer-automated (chatbot) call from "Linda Davis" from National Debt Relief. I was busy, so I hung up.  Caller ID: ACTON MA  1-978-263-5431 |
| 294 | Wed, Jun 23, 21 | 04:44 PM | ACTON MA  1-978-263-9505 | Credit Card Offer | Recorded alert from "Discover Card" saying that I am entitled to a lower interest rate. I pressed 1 and spoke to a woman from Card Services. She offered an interest rate "below three percent and close to zero". In response to my questions, she said I could call her back at 407-337-9606 and that her name is Melissa Blackmorre. Caller ID: ACTON MA 1-978-263-9505 |
| 295 | Wed, Jun 23, 21 | 07 21 PM | CONCORD MA 1-978-254-9311 | Solar Solutions | Live call from Eric Wilson from Solar Solutions (in Houston TX), who knew my name but thought I lived in Belmont, MA. Despite my asking *many* times, he would not give me the phone number for the company. He did ask whether my credit score is over 650 and whether I have had any bankruptcies in the past five years. When I asked, he told me the company's address is 572 Pennsylvania Ave, ZIP 72202 and he added that their Website is SolarSolutions.com. Caller ID: CONCORD MA 1-978-254-9311 |
| 296 | Thu, Jun 24, 21 | 04:04 PM | Out of area 1-978-263-8890 | National Debt Relief | Computer-automated (chatbot) call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1 and spoke to Mike Ross  (a live person). When I asked, he told me that National Debt Relief is in Portland, ME and their phone number is 888-552-0219. He said that his extension is 20810. I told him that I owe $8904 on a Mastercard from Wainwright Bank with exp. date 07/26. He said he could eliminate that debt. When he asked for my account number, I told him that it is confidential. He disagreed, and then I hung up. Caller  D: Out of area 1-978-263-8890 |
| 297 | Thu, Jun 24, 21 | 04 26 PM | 12076906665 | McDonalds | TEXT message (rcvd on my **Tracfone**) seeking employees for McDonald's at 90 S, Main St. Concord. I have a copy and photo of the message. Caller ID: 12076906665  FTC report 136509598 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 298 | Thu, Jun 24, 21 | 05:46 PM | RHOADES TOM 1-978-922-1886 | Credit Card Offer | Recorded message from "Sharon from Chase Bank" offering zero percent on my existing credit card. I pressed 1. I was on hold for a little while; then I spoke to a woman (a live person). I told her that I was recording the call, and I heard no more from her. I have a recording of the call. Caller D: RHOADES TOM 1-978-922-1886 |
| 299 | Thu, Jun 24, 21 | 06:53 PM | MURPHY,GEO H 1-978-263-9894 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate reduction. I pressed 1 and was put on hold. Then, I hung up. Caller D: MURPHY,GEO H 1-978-263-9894 |
| 300 | Fri, Jun 25, 21 | 11:47 AM | P NHEIRO MARIA 1-978-535-2007 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit and substantial cash payment. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. I have a recording of the call. Caller  D: P NHEIRO MARIA 1-978-535-2007 |
| 301 | Fri, Jun 25, 21 | 12 23 PM | WESTFORD MA 1-978-303-9129 | Credit Card Offer | Recorded message from "Sharon from Chase Bank" offering zero percent on my existing credit card. I pressed 1 and spoke to a man who offered 0.9 percent interest and 25 percent cash back. He asked about my Visa card, but I told him that I have a MasterCard with exp. 07/26. He asked for the account number, which I told him is confidential; he disagreed, and I hung up.  I have a recording of the call. Caller ID: WESTFORD MA 1-978-303-9129 |
| 302 | Fri, Jun 25, 21 | 03:17 PM | AUTOUSEAUTOLOAN 1-978-482-4071 | Electric Bill | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I next spoke to Ethan, a live person. I told him that I was recording the call. Then, he hung up. Caller ID: AUTOUSEAUTOLOAN 1-978-482-4071  NOTE: I have spoken to Ethan several times in the past. |
| 303 | Fri, Jun 25, 21 | 04:59 PM | Kabakoff Herman 1-978-263-5598 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I then spoke to John Parker (a live person). He offered to eliminate all my debt.  I told him that I owe $9114 on a Mastercard from Wainwright Bank with exp. date 07/26.  When he asked for my account number, I told him that I do not release that information and then I hung up. Caller ID: Kabakoff Herman 1-978-263-5598 NOTE: I know Herman Kabakoff. |
| 304 | Fri, Jun 25, 21 | 06:07 PM | N READING MA 1-978-845-4584 | Electric Bill | Recorded message to "dear valued customer" regarding lower electric rates, $50, and gift card. I pressed 1 and spoke to Michael Wilson, a live person. I told him that I was recording the call. He started to ask for my ZIP code, then the line went dead (fast busy signal). I have a recording of this call.  Caller ID:  N READ NG MA 1-978-845-4584 |
| 305 | Mon, Jun 28, 21 | 12:09 PM | ACTON MA  1-978-263-1999 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I then spoke to Harris Green (a live person). I told him that I owe $9214 on a Mastercard with exp. date 07/26. When he asked for my account number, I told him that I do not release that information and I asked if we could proceed in a different way. He said he needed the card number, and then I hung up. Caller ID: ACTON MA  1-978-263-1999 |
| 306 | Mon, Jun 28, 21 | 04 28 PM | BILLERICA MA 1-978-215-3575 | Microsoft Help Center | Bizarre recorded message from "Microsoft Help Center" talking about "a serious issue coming out of [my] computer" and saying something about my computer and my Social Security number. The message also said that if the problem is not fixed, my computer "will become obsolete". I pressed 1 and heard more of the recorded message. Then I spoke to a man. I told him I was recording the call. When I told him I saw on my screen the software that is recording the call, the call essentially ended. I have a recording of the call.  Caller ID: B LLERICA MA 1-978-215-3575 |
| 307 | Tue, Jun 29, 21 | 11:02 AM | Out of area 1-978-501-5598 | Solar Solutions | Live call from David from Solar Solutions. He asked a few questions and then transferred me to his "senior colleague", Tom Parker. In response to my questions, Tom said Solar Solutions is in Harrisburg, PA. When I asked for their phone number, he said he would give me their Website. I told him that the TCPA says he must give me the phone number. Then he hung up. Caller ID: Out of area 1-978-501-5598 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 308 | Tue, Jun 29, 21 | 01:32 PM | LAWRENCE MA 1-978-747-3331 | Electric Bill | Recorded message to "dear valued customer" regarding electric bill, $50, and gift card. I pressed 1 and spoke to Adam. I told him that I was recording the call. That was the last I heard from Adam. Eventually, the line went dead (fast busy signal). I have a recording of this call.  Caller ID: LAWRENCE MA 1-978-747-3331 |
| 309 | Tue, Jun 29, 21 | 05:39 PM | SEGOTA B 1-978-263-8407 | Credit Card Offer | Recorded message from "Sarah from Discover". I pressed 1 and spoke to James Perkins from Account Services. I told him that I owe $8917 on a MasterCard with exp. 06/21. When he asked for the acct. nbr., I told him it is confidential. Then he hung up. Caller ID: SEGOTA B 1-978-263-8407 |
| 310 | Tue, Jun 29, 21 | 08:46 PM | NEW BEDFORD MA 1-508-998-6119 | Hilton Hotels | Recorded message thanking me for choosing Hilton Hotels and informing me that my name had been chosen to receive a complimentary stay. I pushed 1 and spoke to  a man who offered a free vacation in Las Vegas; Orlando, FL; or Mexico. All I had to do was "tour the resort".  He then said that the deal included a second "bonus" vacation. The offer was ludicrous, so I thanked him and hung up. Caller ID: NEW BEDFORD MA 1-508-998-6119 |
| 311 | Wed, Jun 30, 21 | 11:47 AM | Out of area 1-978-961-0162 | Credit Card Offer | The recorded message was garbled, but I pressed 1 and a man told me that he was offering "zero per cent interest rate" for my credit card. I told him that my  card expires on 07/29. When he asked for the card number, I told him that that is confidential, and he hung up. Caller  D: Out of area 1-978-961-0162 |
| 312 | Wed, Jun 30, 21 | 12:36 PM | SPEERT L 1-978-263-5768 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate expiration". I pressed 1 and spoke to Jay Perkins from Account Services. I told him that I have a MasterCard with exp. 06/21. When he asked for the acct. nbr., I told him it is confidential. Then he hung up. I have a recording of the call. Caller  D: SPEERT L 1-978-263-5768 |
| 313 | Wed, Jun 30, 21 | 02:14 PM | WOBURN MA 1-781-935-1287 | Hilton Hotels | Recorded message thanking me for choosing Hilton Hotels etc. Caller ID: WOBURN MA 1-781-935-1287  (Nancy) |
| 314 | Wed, Jun 30, 21 | 04:46 PM | THE LOCAL TABLE 1-978-263-8743 | Legal Dept. | Recorded "important call from legal department". I was told to press 1 to avoid legal action and to "confirm" information. I pressed 1, but nobody answered. Eventually, the line line went dead (fast busy signal). Caller  D: THE LOCAL TABLE 1-978-263-8743 |
| 315 | Wed, Jun 30, 21 | 06:11 PM | AYER MA 1-978-796-8169 | Credit Card Offer | Recorded message from "Sharon from Chase Bank". I pressed 1 and spoke to a man from Card Member Services. He offered an interest rate "less than six percent and close to zero percent".He asked for the account number, which I told him is confidential. Then he hung up. Caller ID: AYER MA 1-978-796-8169 |
| 316 | Thu, Jul 1, 21 | 05:19 PM | 12076906665 | McDonalds | TEXT message (rcvd on my **Tracfone**) followup to earlier message seeking employees for McDonald's at 90 S. Main St. Concord. I have a copy and photo of the message. Caller ID: 12076906665  FTC Report Number136990335 |
| 317 | Fri, Jul 2, 21 | 03 25 PM | Out of area 1-978-263-3010 | Credit Card Offer | Recorded message from Chase regarding rate expiration. I pressed 1 and was put on hold, so I hung up. Caller ID: Out of area 1-978-263-3010 NOTE: This is a local number. The "Out of area" designation might be an attempt to fool the SHAKEN/STIR technology. |
| 318 | Fri, Jul 2, 21 | 06:01 PM | Out of area 1-978-579-1792 | Electric Bill | Recorded message to "dear valued customer" regarding my electric bill, $50, and a gift card. I pressed 1 and was put on hold, so I hung up. Caller ID: Out of area 1-978-579-1792 |
| 319 | Mon, Jul 5, 21 | 06:00 PM | Angelene L C 1-978-263-4225 | Apple Computer Support | Recorded message from Marley from Apple Support regarding problems with my computer and telling me to refrain from using it. I pressed 1 and spoke to John Steve who said that "login from overseas" had been detected. In response to my question, he said that his Apple employee ID number is AP100925. He asked if I use WiFi. I told him all connections to my computer are with Ethernet cable. I told him that today is a holiday, but that if he gave me his phone number, I would have my IT people call him tomorrow. Then, he hung up. Caller ID: Angelene L C 1-978-263-4225 |
| 320 | Tue, Jul 6, 21 | 11 21 AM | Out of area 1-978-905-8851 | U.S. Medicare | Live call from a man from U.S. Medicare. He said, "This is a verification call," and asked whether I had received my new card. He asked whether I had my card. I told him that I did not and that my financial manager has it. Then he hung up. I have a recording of the call. Caller ID: Out of area 1-978-905-8851 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 321 | Tue, Jul 6, 21 | 05:02 PM | HYDE PARK MA 1-617-604-4724 | Debt Settlement Departm | Recorded message from Debt Settlement Department about debt reduction. I pressed 1 and spoke to a live man from Card Services. The phone connection to the live man was not good. I could not understand what he was saying. I did tell him that my credit expired in 06/21. Eventually, I hung up. Caller ID: HYDE PARK MA 1-617-604-4724 |
| 322 | Wed, Jul 7, 21 | 12:11 PM | LAPIERRE DONALD 1-978-263-2104 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate expiration". I pressed 1 and spoke to a man who offered "zero interest". I told him that I have a MasterCard with exp. 06/21 and I owe $9207. When he asked for the acct. nbr., I told him it is confidential. He started to say something, and I hung up. Caller ID: LAP ERRE DONALD 1-978-263-2104 |
| 323 | Wed, Jul 7, 21 | 12:35 PM | FILES EQUIPMENT 1-978-263-2779 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate expiration". I pressed 1 and spoke to a man from Card Member Services who offered and interest rate "less than six percent and close to zero". I told him that I have a MasterCard with exp. 06/21. When he asked for the acct. nbr., I told him it is confidential. He started disagreeing, and I hung up. Caller D: F LES EQUIPMENT 1-978-263-2779 |
| 324 | Wed, Jul 7, 21 | 03:56 PM | TOWNSEND MA 1-978-383-2372 | Electric and Gas Bill | Recorded message about "limited time offer" for discount on electric and gas rates and $50 reward. I pressed 1 and was put on hold, so I hung up. Caller ID: TOWNSEND MA 1-978-383-2372 |
| 325 | Wed, Jul 7, 21 | 05 29 PM | Out of area 1-978-263-2703 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1, but nobody answered, and eventually the line went dead. Caller D: Out of area 1-978-263-2703 |
| 326 | Wed, Jul 7, 21 | 06:54 PM | COMMUNITY BU LD 1-978-281-3010 | U.S. Health Care Solution | Live call from man from U.S. Health Care Solutions. He talked about Medicare supplemental insurance. He mentioned a "no obligation discount card." I asked, "No obligation discount card for what?" Then, he hung up. Caller ID: COMMUNITY BUILD 1-978-281-3010 |
| 327 | Fri, Jul 9, 21 | 12:07 PM | ACTON MA  1-978-266-4699 | Medical Alert | Recorded message from Amy form Medical Alert Systems (or "Medical Systems"?) regarding "free" medical alert system. I pressed 1 for medical alert immediately, so I hung up. Caller D: ACTON MA  1-978-266-4699 |
| 328 | Fri, Jul 9, 21 | 01:44 PM | COHASSET MA 1-781-236-8895 | Abandoned Call | Abandoned Call   Caller ID: COHASSET MA 1-781-236-8895 |
| 329 | Mon, Jul 12, 21 | 11:45 AM | Out of area 1-330-864-5777 | Legal Department (Social | Recorded message from "Officer Sarah Schultz" calling from "the legal department".  I pressed 1 to be connected to "the concern department", and I was connected to a man from "Social Security Administration". In response to my question, he said his employee ID number is 201J3642. He told me about "allegations" and "an arrest warrant". I asked him to give a phone number so that my lawyer could call back. Then he hung up. I have a recording of the call. Caller ID: Out of area 1-330-864-5777 |
| 330 | Mon, Jul 12, 21 | 12 24 PM | CLARK MOLLY 1-978-239-8050 | U.S. Home Solar | Computer-automated (chatbot) call from Paul from U.S. Home Solar. After I answered one question, the chatbot transferred me to Jake Anderson (a live person). Jake asked for my Z P code, which I gave him, etc. He kept asking about sunshine. I kept telling him that it has been raining for weeks. Eventually, he hung up. I have a recording of this call. Caller ID: CLARK MOLLY 1-978-239-8050 |
| 331 | Wed, Jul 14, 21 | 11:48 AM | COHASSET MA 1-781-236-8896 | Credit Card Offer | Recorded message from Sophia from Discover Bank regarding credit card. I pressed 1 for more info. At first nobody answered, but after about one minute, a man spoke. He said I had been "qualified from Experian" and that I could get "zero percent for the next 24 months". I told him that I owe $9412 on a MasterCard with exp. 07/26. When he asked for the card number, I told him it is confidential. He objected, and I hung up. Caller ID: COHASSET MA 1-781-236-8896 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 332 | Wed, Jul 14, 21 | 01:50 PM | SETTLE-MURPHY 1-978-263-2545 | Credit Card Offer | Recorded alert from Chase Card Services regarding lower credit card interest rates. I pressed 1 and spoke to a man. I told him I have a MasterCard from Wainwright Bank, a bank he had never heard of. While he was asking questions, I thought I had another call, so I told him I had to go. Caller ID: SETTLE-MURPHY 1-978-263-2545 NOTE: I also had calls from this Caller D on Feb. 10, 2021 and Aug. 18, 2020. |
| 333 | Wed, Jul 14, 21 | 05:08 PM | BLUMSTEIN KAREN 1-978-263-7080 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate expiration". I pressed 1 and spoke to a man. I told him that I have a MasterCard with exp. 07/26 from Harvard Trust Co.. When he asked for the acct. nbr., I told him it is confidential. He started disagreeing, and I hung up. He called back almost immediately. I have a recording of the second call. Caller D: BLUMSTEIN KAREN 1-978-263-7080 |
| 334 | Thu, Jul 15, 21 | 10:56 AM | GYORGAK RC 1-978-263-5703 | National Debt Relief | Recorded call from "Linda Davis" (who I think was a chatbot) from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I was transferred to Ashley Lewis (who was, for sure, a chatbot). Then I hung up. Caller D: GYORGAK RC 1-978-263-5703 |
| 335 | Thu, Jul 15, 21 | 01:42 PM | HYDE PARK MA 1-617-604-4723 | Credit Card Offer | Recorded message regarding American Express credit card. I was told to press 1 or call 207-706-8885, I did neither. Caller ID: HYDE PARK MA 1-617-604-4723 |
| 336 | Thu, Jul 15, 21 | 04:13 PM | MARKS ALAN 1-978-263-8334 | Credit Card Offer | Recorded call from Sarah from Discover. I pressed 1 and a man twice said, "Thank you for responding." I am not sure he could hear me, and then he hung up. Caller ID: MARKS ALAN 1-978-263-8334 |
| 337 | Thu, Jul 15, 21 | 05 24 PM | HYDE PARK MA 1-617-604-4724 | Debt Settlement Departm | Recorded call from "Debt Settlement Department". I was told to press 1 or call 207-706-8885, I did neither. Caller D: HYDE PARK MA 1-617-604-4724 |
| 338 | Thu, Jul 15, 21 | 06:31 PM | HYDE PARK MA 1-617-604-4724 | Credit Card Offer | Recorded message regarding American Express credit card and offering zero percent interest. I was told to press 1 or call 207-706-8885, I did neither. Caller ID: HYDE PARK MA 1-617-604-4724 |
| 339 | Fri, Jul 16, 21 | 11:30 AM | SPAM? COHASSET 1-781-236-8895 | Credit Card Offer | Recorded call from Sophia from Discover Bank offering "zero percent interest rate on [my] existing credit card". I pressed 1 and a man from Card Services answered. I told him that I was recording the call, and that was the last I heard from him. I have a recording of the entire call. Caller ID: SPAM? COHASSET 1-781-236-8895 |
| 340 | Fri, Jul 16, 21 | 02:35 PM | SPAM? COHASSET 1-781-236-8895 | Credit Card Offer | Yet another call from Sophia from Discover Bank regarding credit card. I pressed 1 and a man from Card Services answered. I told him that I owe $8710 on a MasterCard from Harvard Trust Company. He asked whether it was a credit card. I said, "Yes." Then, I heard no more from him. Caller ID: SPAM? COHASSET 1-781-236-8895 NOTE: I have received three calls from this Caller D. One call was earlier today (July 16, 2021) at 11:30 AM, and the other was on July 9, 2021 at 1:44 PM. |
| 341 | Fri, Jul 16, 21 | 03:11 PM | HAVERHILL MA 1-978-469-8698 | Electric Bill Rate Scam | Recorded message to "dear valued customer" regarding my electric bill, $50, and a gift card. I pressed 1 and spoke to Mark who offered a thirty percent discount. When he asked me to get my Eversource electric bill, I told him that we shred the bills after we pay them. Then he asked me to get any letters etc. that I have from Eversource. I told him I do not release my account number; then I hung up. Caller ID: HAVERH LL MA 1-978-469-8698 |
| 342 | Fri, Jul 16, 21 | 03 20 PM | HYDE PARK MA 1-617-604-4723 | Debt Settlement Departm | Recorded call from "Debt Settlement Department". I was told to press 1 or call 207-706-8885. I pressed 1 and spoke to a man from Credit Card Services. I told him that my credit card expries 07/26. When he asked for the card number, I told him it is confidential. He sarted to tel me that nobady could use my credit card number, so I hung up. I have a recording of the call. Caller ID: HYDE PARK MA 1-617-604-4723 NOTE: On July 15, 2021 at 1:42 PM I had another call from this Caller ID. I have also had several calls from HYDE PARK MA 1-617-604-4724 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 343 | Fri, Jul 16, 21 | 06:54 PM | PUTNAM, INVESTME 1-978-676-8036 | Electric Bill Rate Scam | Another recorded message to "dear valued customer" regarding my electric bill, $50, and a gift card. I pressed 1 and spoke to Jason who said I had been overcharged. When he asked me to get my Eversource electric bill, I told him that we shred the bills after we pay them. Then he hung up. Caller ID: PUTNAM, NVESTME 1-978-676-8036 |
| 344 | Sat, Jul 17, 21 | 05:30 PM | HYDE PARK MA 1-617-604-4573 | Solar Solutions | Computer-automated (chatbot) call from "Ryan from U.S.[?] Home Solar." After the chatbot asked me a few questions, it transferred me to its "supervisor". I then spoke to Daniel from Solar Solutions. After he asked my electric bill, he asked if I lived at a couple of addresses which I could not understand or where I lived many years ago. Then, I had to go to dinner, so I told him I had to leave. Caller ID: HYDE PARK MA 1-617-604-4573 NOTE: I have recently received many robocalls with caller  D name "HYDE PARK MA". |
| 345 | Mon, Jul 19, 21 | 01:04 PM | HYDE PARK MA 1-617-604-4723 | Credit Card Offer | Recorded call regarding Visa, MasterCard, and Discover. The audio was distorted, but I think they offered zero percent interest and gave the phone number 207-706-8885  Caller  D: HYDE PARK MA 1-617-604-4723 NOTE: On July 15, 2021 at 1:42 PM and on July 16, 2021 at 3:20 PM I had calls from this Caller ID. I have also had several calls from HYDE PARK MA 1-617-604-4724 |
| 346 | Mon, Jul 19, 21 | 01 28 PM | HYDE PARK MA 1-617-604-4724 | Debt Settlement Departm | Recorded call from "Debt Settlement Department". I was told to press 1 or call 207-706-8885. I did neither. Caller  D: HYDE PARK MA 1-617-604-4724 NOTE: I have had several calls from this Caller  D and from HYDE PARK MA 1-617-604-4723 Also, I have had many calls telling me to call 207-706-8885. |
| 347 | Mon, Jul 19, 21 | 04 24 PM | ACTON MA  1-978-266-9108 | Medical Services | Recorded message from Amy from Medical Alert Systems (or "Medical Systems"?) regarding "free" medical alert system. I next spoke to a chatbot. In repsone to my question, the chatbot said his name was Ronnie Johnson. When I asked for the phone number, the chatbot hung up. Caller ID: ACTON MA 1-978-266-9108 |
| 348 | Mon, Jul 19, 21 | 04:34 PM | SPAM? COHASSET 1-781-236-8895 | Credit Card Offer | Recorded call from "Sophia from Discover Bank ". I pressed 1 and  I was put on hold, so I hung up. Caller ID: SPAM? COHASSET 1-781-236-8895 NOTE: I have several previous calls from this Caller  D. |
| 349 | Mon, Jul 19, 21 | 05:47 PM | SYIEK JAS 1-978-263-4591 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1 and somebody answered. I was busy, so then I hung up. Caller ID: SYIEK JAS 1-978-263-4591 |
| 350 | Mon, Jul 19, 21 | 08:10 PM | LYNN MA 1-339-666-3466 | Hilton Hotels | Recorded message thanking me for choosing Hilton Hotels and informing me that my name had been chosen to receive a complimentary stay. I pushed 1 and I was put on hold, so I hung up. I have a recording of the call. Caller ID: LYNN MA 1-339-666-3466 |
| 351 | Tue, Jul 20, 21 | 10:12 AM | BERLIN MA 1-978-415-2922 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit and legal settlement. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. Caller ID: BERL N MA 1-978-415-2922 |
| 352 | Thu, Jul 22, 21 | 11:06 AM | ACTON MA  1-978-263-9711 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate expiration". I pressed 1 and was put on hold, so I hung up. Caller ID: ACTON MA 1-978-263-9711 |
| 353 | Thu, Jul 22, 21 | 05:03 PM | COHASSET MA 1-781-236-8896 | Credit Card Offer | Recorded message from Alice from Bank of America regarding credit card.. Caller ID: COHASSET MA 1-781-236-8896 NOTE: I have received many calls from this Caller ID and also from 781-236-8895. |
| 354 | Thu, Jul 22, 21 | 06:12 PM | HERMAN SCHOLTZ 1-978-263-2199 | Credit Card Offer | Recorded message from "Sarah from Discover regarding rate reduction". I pressed 1 and spoke to a man from Card Member Services. I told him that I owe $8713 on a MasterCard with exp. 07/26.. When he asked for the acct. nbr., I told him it is confidential. He started disagreeing, and I hung up. He called back almost immediately. Caller ID: HERMAN SCHOLTZ 1-978-263-2199 |
| 355 | Thu, Jul 22, 21 | 06:14 PM | ACTON MA  1-978-263-4207 | Credit Card Call Back | Live callback from the fellow I hung up on a few minutes earlier. He wanted to know why I refused to give him my credit card number. I made it "very" clear to him that my credit card number is confidential. Then, I hung up. Caller ID: ACTON MA  1-978-263-4207 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 356 | Tue, Jul 27, 21 | 11 21 AM | Johnson Philip 1-978-263-8347 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1 and Daniel answered. I told him I was recording the call. He said, "So what?" And that was the last I heard from Daniel. I have a recording of the call. Caller ID: Johnson Philip 1-978-263-8347 |
| 357 | Tue, Jul 27, 21 | 11 25 AM | COHASSET MA 1-781-236-8896 | Credit Card Offer | Recorded call from "Sophia from Discover Bank " offering zero percent credit card interest. I pressed 1 and and after a delay, a man answered. I told him I was recording the call, and he said no more. I have a recording of the call. Caller ID: COHASSET MA 1-781-236-8896 NOTE: I have received many calls from this Caller ID and also from 781-236-8895. |
| 358 | Tue, Jul 27, 21 | 12:01 PM | ACTON MA 1-978-263-4763 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and a woman (Ella?) answered. I told her that I was recording the call. Then she said, "Do whatever the f**k you want to do." I have recording of this call. Caller ID: ACTON MA 1-978-263-4763 |
| 359 | Tue, Jul 27, 21 | 12:09 PM | COHASSET MA 1-781-236-8896 | Credit Card Offer | Recorded message from Sharon from Chase Bank regarding my existing Visa and Master credit cards and offering zero percent interest. I pressed 1 and a man from Account Services answered. I told him I was recording the call, and I heard no more from him. I did hear about 30 seconds of music before the line went dead. I have a recording of the call. Caller ID: COHASSET MA 1-781-236-8896 NOTE: I have received many calls from this Caller ID and also from 781-236-8895. |
| 360 | Wed, Jul 28, 21 | 11:18 AM | HUBBARDSTON MA 1-978-820-2137 | Hernia Implant Lawsuit | Recorded message regarding hernia mesh implant lawsuit. I pressed 1 and was told (by another recording) to leave my name, phone number, and information about my surgery. I did not do that. Caller ID: HUBBARDSTON MA 1-978-820-2137 |
| 361 | Wed, Jul 28, 21 | 04:16 PM | W RELESS CALLER 1-978-263-2188 | Amazon Fraud Departme | Recorded call from Amazon Fraud Department regarding a $999 charge to my account for an item to be shipped to Baltimore. I pressed 1 and spoke to Paul who asked whether I knew (or authorized?) someone in Dayton, OH. When I asked Paul for his Amazon employee D number, he said, "2178006739". When I asked him to confirm that his name is Paul, he started coughing. Then, I hung up. Caller ID: WIRELESS CALLER 1-978-263-2188 |
| 362 | Thu, Jul 29, 21 | 05:57 PM | Y NGQI WANG 1-978-263-1980 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and a woman from Card Services answered. I told her that I owe $8970 on a MasterCard with exp. 07/26. When she asked for the card number, I told her it is confidential and asked whether we could proceed in a different way. She said, "No." Then I hung up. I have recording of this call. Caller D: Y NGQI WANG 1-978-263-1980 |
| 363 | Mon, Aug 2, 21 | 11:00 AM | PETERSHAM MA 1-978- 613-1670 | Solar Solutions | Live call from Harry Wilson from Solar Solutions. In response to my questions, he said the company is in Massachusetts, but he would not give me their phone number. Caller ID: PETERSHAM MA 1-978-613-1670 |
| 364 | Mon, Aug 2, 21 | 12:05 PM | ACTON MA 1-978-263-7921 | National Debt Relief | Recorded call from "Linda Davis" from National Debt Relief about credit card debt elimination from my credit report with Equifax and Transunion. I pressed 1 and a man answered. I told him I owe $9113 on a MasterCard with exp. 08/21. When he asked for my acct. number, I told him it is confidential. He disagreed, and eventually I hung up. Caller ID: ACTON MA 1-978-263-7921 |
| 365 | Mon, Aug 2, 21 | 12 21 PM | FAM FRIENDS VET 1-978-263-3430 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and a man from Card Member Services answered. He offered zero interest rate. I told him that I owe $9108 on my credit card. He told me that I am a well-educated person. I asked him how he knew that, and he hung up. Caller ID: FAM FR ENDS VET 1-978-263-3430 NOTE: Family and Friends Veterinary is located in Boxborough, MA |
| 366 | Mon, Aug 2, 21 | 06 20 PM | IPSWICH MA 1-978-312-8630 | BAS Insurance | Computer-automated (chatbot) call from Jason from BAS Insurance selling life insurance. The chatbot asked my age, and I said, "Ninety-eight." Then, the chatbot hung up. Caller D: IPSWICH MA 1-978-312-8630 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 367 | Wed, Aug 4, 21 | 12:54 PM | TAUNTON MA 1-774-227-8053 | Solar Solutions | Live call from Sam from Solar Solutions. He asked about my ZIP code, credit rating, bankruptcies, etc. In response to my questions, he said the company is in Houston TX with phone number 105-432-0048 (or 0098 or 0078) Caller ID: TAUNTON MA 1-774-227-8053 |
| 368 | Wed, Aug 4, 21 | 03:45 PM | LAWRENCE MA 1-978-552-5577 | Credit Card Offer | Recorded call from "Sophia from Discover Bank " offering zero percent credit card interest. I pressed 1 and was put on hold, so I hung up. Caller ID: LAWRENCE MA 1-978-552-5577 |
| 369 | Thu, Aug 5, 21 | 09 26 AM | ATTLEBORO MA 1-774-282-8878 | Cardio-Vascular Screenin | Recorded call regarding cardio-vascular screening. I pressed 1 and spoke to Mike from "Medicare Provider". He knew my name. In response to my questions, he said the company is RCE. He asked why I asked so many question while he did not even know whether I have Medicare Part B. I told him that was none of his business and hung up. Caller ID: ATTLEBORO MA 1-774-282-8878 |
| 370 | Thu, Aug 5, 21 | 09:40 AM | KRAMER,OBGYN AS 1-978-266-1883 | Medical Alert | Recorded message from "Amy regarding emergency medical alert system, I pressed 1 and was connected to a chatbot that started asking me questions. Then I hung up. Caller ID: KRAMER,OBGYN AS 1-978-266-1883 |
| 371 | Thu, Aug 5, 21 | 11:30 AM | ATTLEBORO MA 1-774-282-8878 | Screening Test | Another recorded message left on answering machine. Message is about a screening test. I was told to press 1 or call 716-902-7764. I have a recording of the message.  Caller ID: ATTLEBORO MA 1-774-282-8878 |
| 372 | Thu, Aug 5, 21 | 11:59 AM | PH LADELPHIA PA 1-445-800-4825 | Green America | Live call from Green America regarding solar power. I was asked about my credit rating and about bankruptcies. In response to my questions, the caller said that the company is in Dallas, TX with phone number 770-769-3284. The caller said that someone would call me back. I told him that I would consider that harassment. Caller ID: PHILADELPHIA PA 1-445-800-4825 |
| 373 | Thu, Aug 5, 21 | 12:07 PM | Murphy M 1-978-263-8453 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and a man answered. I told him that I owe $8903 on my credit card with exp. 08/21. When he asked for the card number, I told him that is confidential. He disagreed, and I hung up. I have a recording of this call. Caller ID: Murphy M 1-978-263-8453 |
| 374 | Thu, Aug 5, 21 | 03:42 PM | SALEM MA 1-978-219-3513 | Visa and MasterCard | Computer-automated (chatbot) call from "Sarah Lawson" from Department of Visa and MasterCard. I told the chatbot I was recording the call, and then the call ended. I have a recording of the call. Caller  ID: SALEM MA 1-978-219-3513 |
| 375 | Thu, Aug 5, 21 | 04:16 PM | NOT IN SERVICE  1-978-237-5196 | Credit Card Offer | Recorded call from "Sophia from Discover Bank" offering zero percent credit card interest. I pressed 1 and a woman answered. I told her I was recording the call, and I heard no more from her. I have a recording of this call. Caller ID: NOT  N SERVICE  1-978-237-5196 |
| 376 | Thu, Aug 5, 21 | 04:30 PM | ATTLEBORO MA 1-774-282-8878 | Cardio Medcare | Recorded message from "Mary from Cardio Medcare" my "local patient advocate" regarding a cardio-vascular screening test. I pressed 1 and spoke to Ben Brown from the Patient Care Systems. He asked if I had a heart condition or a family history "with the heart". I said that I did. Then he said, "OK, keep it" and the call ended. I have a recording of the call. Caller ID: ATTLEBORO MA 1-774-282-8878 (NOTE: I have recently had several calls from this Caller ID.) |
| 377 | Fri, Aug 6, 21 | 10:49 AM | ATTLEBORO MA 1-774-282-8878 | Cardio Medcare | Recorded message from "Mary from Cardio Medcare" my "local patient advocate" regarding a cardio-vascular screening test. I pressed 1 and spoke to a woman. I had another call, so I had to hang up. I have a recording of the call. Caller ID: ATTLEBORO MA 1-774-282-8878 (NOTE: I have recently received several calls from this Caller  D.) |
| 378 | Fri, Aug 6, 21 | 12:19 PM | TAUNTON MA 1-774-227-8025 | Green Energy | Live call from Dave from Green Energy regarding rebate for solar energy. He knew my name, and he had an address for me, but I had not lived at that address for more than twenty years. Caller ID: TAUNTON MA 1-774-227-8025 |
| 379 | Fri, Aug 6, 21 | 06:14 PM | SALLES ILVETTE 1-978-263-7931 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and a man from Card Services answered. He said he could see that I pay my bills on time. I told him that my mother makes sure that I do. Eventually, he said, "Shut up!", and the call ended. Caller  D: SALLES ILVETTE 1-978-263-7931 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 380 | Sat, Aug 7, 21 | 04 26 PM | HAMILTON MA 1-978-233-4981 | Amazon Scam | Recorded call regarding a $492.99 charge to my Amazon account. I pressed 1 to talk to the cybersecurity department, but I was put on hold, so I hung up. Caller ID: HAM LTON MA 1-978-233-4981 |
| 381 | Mon, Aug 9, 21 | 10:15 AM | PPR 1-978-698-1039 | Hernia Implant Lawsuit | Another recorded message regarding hernia mesh implant lawsuit. I pressed 1 and was told (by another recording) to leave my name, phone number, etc. I did not do that. Caller  D: PPR 1-978-698-1039 |
| 382 | Mon, Aug 9, 21 | 10:51 AM | LAWRENCE MA 1-978-416-3590 | Zantac Lawsuit | Another recorded message regarding Zantac lawsuit, legal settlement, and "major financial compesation". I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. Caller ID: LAWRENCE MA 1-978-416-3590 |
| 383 | Mon, Aug 9, 21 | 11:47 AM | TEAM GRILL  NC 1-978-266-5133 | Medical Alert | Recorded message from Amy with Medical Services regarding emergency medical alert system, I pressed 1 and was connected to a chatbot. I had a long "talk" with the chatbot.  I was recording the call, and I was concerned that the recording would be too long, so eventually I hung up. I have a recording of this call. Caller ID: TEAM GRILL  NC 1-978-266-5133 |
| 384 | Mon, Aug 9, 21 | 02 26 PM | TYNGSBORO MA 1-978-226-3145 | Credit Card Offer | Recorded call from "Sophia from Discover Bank" offering zero percent credit card interest. I pressed 1 and John answered. I told him I was recording the call, and he said, "So?".  And that ended the call. I have a recording of this call. Caller  D: TYNGSBORO MA 1-978-226-3145 |
| 385 | Tue, Aug 10, 21 | 03:10 PM | NORTEL NETWORKS 1-978-288-0213 | Amazon Scam | Recorded message from Amazon regarding a $999 charge for an iPhone. I pressed 1 but nobody answered. Eventually, the line went dead (fast busy signal). Caller ID: NORTEL NETWORKS 1-978-288-0213 |
| 386 | Tue, Aug 10, 21 | 04:53 PM | BEST COMM INC 1-978-865-0100 | Credit Card Offer | Recorded call from Bank of America offering zero percent credit card interest. I pressed 1 and spoke to a man from Account Services. I told him my credit card expires 08/21. He asked for the acct. number. I told him that is confidential and asked whether we could proceed in a different way. He then asked for my first and last name. Then, I hung up. Caller  D: BEST COMM  NC 1-978-865-0100 |
| 387 | Tue, Aug 10, 21 | 06:32 PM | NORTEL NETWORKS 1-978-288-0215 | Amazon Scam | Recorded message from Amazon regarding a $999 charge for an Apple iPhone 11. I think I was told to press 1 to reject the charge and 2 to accept. I pressed 1 but  nobody answered. Caller  D: NORTEL NETWORKS 1-978-288-0215 |
| 388 | Wed, Aug 11, 21 | 05 28 PM | PEPPERELL MA 1-978-650-0261 | Credit Card Offer | Recorded message from Jake from Discover Card Services regarding debt elimination. I pressed 1 and spoke to a man from Card Services. He said that Experian had picked out my profile. I told him that I owe $9117 on a MasterCard with exp. 07/26. When he asked for the account number, I told him that it is confidential. He argued a bit, and then I hung up. Caller ID: PEPPERELL MA 1-978-650-0261 |
| 389 | Thu, Aug 12, 21 | 09:10 AM | TEAM GRILL  NC 1-978-266-5163 | Medical Alert | Recorded message from Amy regarding emergency medical alert system. I pressed 1 and was connected to a chatbot that started asking me questions. I had another call (a real and important call), so I hung up. Caller  D: TEAM GR LL INC 1-978-266-5163 |
| 390 | Thu, Aug 12, 21 | 12:10 PM | TEMPLETON MA 1-978-652-0699 | Credit Card Offer | Recorded message from Alex (a female voice) from Bank of America regarding credit card and zero percent interest. I pressed 1 and was put on hold. Then, I hung up. Caller ID: TEMPLETON MA 1-978-652-0699 |
| 391 | Mon, Aug 16, 21 | 11:34 AM | ACTON MA  1-978-266-8616 | Medical Alert | Recorded message from Amy from Medical Services regarding emergency medical alert system. I was expecting a real and important call, so  I hung up. Caller ID: ACTON MA  1-978-266-8616 |
| 392 | Mon, Aug 16, 21 | 11:37 AM | Loftin Kathleen 1-978-263-4245 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and then hung up because I was expecting an important call. Caller ID: Loftin Kathleen 1-978-263-4245 |
| 393 | Mon, Aug 16, 21 | 01:08 PM | TORRES ARL NES 1-978-655-8739 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit. I pressed 1 and got a recording saying that all representative were busy and that I should leave my name and phone number, which I did not do. Caller ID: TORRES ARLINES 1-978-655-8739 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 394 | Mon, Aug 16, 21 | 01:49 PM | ACTON MA 1-978-263-7768 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man from Card Services. He said that the card expires soon and he would extend it to 08/26. When he asked for the account number, I said it is confidential. He disagreed. Then, I hung up. Caller ID: ACTON MA 1-978-263-7768 |
| 395 | Mon, Aug 16, 21 | 05:10 PM | DANVERS MA 1-978-539-3704 | Roundup Lawsuit | Recorded message regarding Roundup and lymphoma lawsuit. I pressed 1 and got a recording saying that all representative were busy and that I should leave my name and phone number, which I did not do. Caller ID: DANVERS MA 1-978-539-3704 |
| 396 | Tue, Aug 17, 21 | 01:40 PM | NEW ENGLAND DEA 1-978-402-8146 | GE Home Security | Computer-automated (chatbot) call from Jason from GE Home Security offering a "free" wireless security system. I answered a few questions and was then transferred to David, a real person. David asked me a question that I did not understand. I asked him to repeat it, and I heard no more from him, but the call did not disconnect for several minutes. At 1:45 PM, I got the recorded message, "You have been kicked from this conference." Then the call ended. Caller D: NEW ENGLAND DEA 1-978-402-8146 NOTE: I think this Caller ID is for the New England section of the Drug Enforcement Administration! |
| 397 | Wed, Aug 18, 21 | 02:41 PM | STERLING MA 1-978-422-1705 | Credit Card Offer | Recorded call from "Sophia from Discover Bank" about credit card interest. I pressed 1 and Mark from Card Services answered. He offered an interest rate "less than six percent". I told him I owe $8214 on my credit cards. He asked when my Discover card expires. I told him I mostly use a MasterCard. Then he said he could not help me. I asked him (several times) which company he is with, but he did not tell me. We were both talking at the same time, so I could not hear what he said after that. Caller ID: STERLING MA 1-978-422-1705 |
| 398 | Wed, Aug 18, 21 | 05:03 PM | GROTON MA 1-978-272-5601 | Credit Card Offer | Recorded message from Jake from Discover Card Services regarding complete debt elimination. I pressed 1 and spoke to a man from Card Services. I told him I owe $8512 on a MasterCard. Then he transferred me to his "senior". After a delay, I spoke to the "senior verification officer". When he asked for the account number, I told him that it is confidential. He disagreed. I asked what company he was with, he said "Card Member Services for Visa and Master" in Orlando, FL. When I asked for the phone number, he said I would get it after I qualified for the program. Then I hung up. I have a recording of this call. Caller ID: GROTON MA 1-978-272-5601 |
| 399 | Fri, Aug 20, 21 | 12 20 PM | HEALTH, RESOURC 1-978-263-4584 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding credit card rates. I pressed 1 and spoke to Ralph from Card Services. I told him I have a MasterCard that expires 08/21. Apparently, he expected me to have a Discover Card. He said he would transfer me to the MasterCard department. Then, I hung up. Caller ID: HEALTH, RESOURC 1-978-263-4584 |
| 400 | Fri, Aug 20, 21 | 02:49 PM | CONCORD MA 1-978-963-7161 | U.S. Medicare | Live call from James for U.S. Medicare Department. He asked if I had received my new Medicare card and he said he wanted to "update [my] profile" in his database. I asked for his employee ID number. He said he was "not authorized" to provide that. Then, I told him that I am not authorized to provide my Medicare number. Caller D: CONCORD MA 1-978-963-7161 |
| 401 | Sat, Aug 21, 21 | 04:42 PM | Mathew Benjamin 1-815-986-8923 | Amazon Scam | Recorded message from Amazon regarding a $529 charge for an iPhone that will be charged to my "plastic card". I pressed 1 and spoke to David Wilson. I told him I had to check with my daughter about the charge and would call him back. Eventually, he confirmed that the number I should call is 815-986-8923. Caller D: Mathew Benjamin 1-815-986-8923 |
| 402 | Mon, Aug 23, 21 | 03:45 PM | LOWELL 1-978-569-1722 | Credit Card Offer | Recorded call from "Sophia from Discover Bank" offering zero percent credit card interest. I pressed 1 and Edison Joseph answered. I told him I was recording the call, and that ended the call. I have a recording of this call. Caller ID: LOWELL 1-978-569-1722 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 403 | Tue, Aug 24, 21 | 10:51 AM | DANVERS MA 1-351-203-7701 | Solar Solultions | Live call from Alan Parker from Solar Solutions. He asked about my credit rating, bankruptcies, ZIP code, etc. Initially, he had a very old address for me. In response to my questions, he said the company is in Houston TX. He would not give me a phone number. He said that within the next one or two days a local specialist would call me. I asked if the specialist would be licensed to do business in Massachusetts; then he hung up. Caller ID: DANVERS MA 1-351-203-7701 |
| 404 | Tue, Aug 24, 21 | 11 21 AM | ACTON MA  1-978-263-2592 | Credit Card Offer | Recorded "alert" from Discover Card Services regarding lower interest rate. I pressed 1 and spoke to a man. I told him I have a MasterCard with exp. 08/21. When he asked for the account number, I told him that it is confidential. I asked if we could proceed in a different way, and he said, "No sir". Then, I hung up. Caller  D: ACTON MA  1-978-263-2592 |
| 405 | Tue, Aug 24, 21 | 11:56 AM | VERIZON 1-978-263-9525 | Amazon Scam | Recorded message from Amazon regarding a fraudulent charge of $999. I pressed 1 and was told I would speak to a "poll taker", but I spoke to man from the "Fraud Protection Department". After he checked in his database, etc., he told me there was suspicious activity on my account, and I should type ANYDESK.COM into the browser on my computer. I did not do that, and I hung up. Caller ID: VERIZON 1-978-263-9525 |
| 406 | Tue, Aug 24, 21 | 05:17 PM | MONTAGUE, GEORGE 1-978-263-7681 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to a woman. I told her I owe about $9200 on a MasterCard that expires 08/21. When she asked for the account number, I said I don't release that. She disagreed. Then, I hung up. I have a recording of this call. Caller ID: MONTAGUE, GEORGE 1-978-263-7681 |
| 407 | Thu, Aug 26, 21 | 12:39 PM | ANNAVAJHA,RAM 1-978-263-7476 | Discover Scam | Recorded call regarding discrepancy on my Discover account. I pressed 1 and spoke to Jason from Card Services who told me about an $800 charge from Pennsylvania. In response to my questions, he sad the $800 charge was to a grocery store in Allentown, PA. When he sought the acct number, I told him that my financial manager has the card number. He said his name is Jason Kyan, his callback number is 478-000-2724, and he works for Discover Fraud dept. and his employee ID nbr. is M216. I have a recording of this call. Caller  D: ANNAVAJHA,RAM 1-978-263-7476 |
| 408 | Thu, Aug 26, 21 | 12:45 PM | Blau Robert 1-978-263-1635 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration. I pressed 1, and then I hung up. Caller ID: Blau Robert 1-978-263-1635 |
| 409 | Thu, Aug 26, 21 | 12:50 PM | FUTURETENSE,INC 1-978-263-6269 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate reduction. I pressed 1 and spoke to a man. I told him I owe $8214 on a MasterCard. When he asked for my acct nbr, I told him it is confidential. He told me is "just a member number"; then I hung up. Caller ID: FUTURETENSE,INC 1-978-263-6269 |
| 410 | Thu, Aug 26, 21 | 01:08 PM | ACTON MA  1-978-263-7652 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate reduction. I pressed 1 and spoke to a man from Card Member Services. I told him I owe $8217 on a MasterCard with exp. date 08/21. When he asked for my acct nbr, I told him it is confidential and I asked if we could proceed in a different way. He laughed, and then I hung up. I have a recording of this call. Caller ID: ACTON MA  1-978-263-7652 |
| 411 | Thu, Aug 26, 21 | 03:04 PM | ACTON MA  1-978-266-9872 | Medical Services | Recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "Not In Service", so I hung up. Caller ID: ACTON MA  1-978-266-9872 |
| 412 | Thu, Aug 26, 21 | 04 21 PM | TYNGSBORO MA 1-978-926-8723 | Credit Card Offer | Recorded message from Sharon from Chase Bank offering zero percent interest. I pressed 1 and spoke to Damon (a live person). I told him I have a MasterCard that expires in 08/21. When he asked for the account number, I told him that is confidential and eventually, I hung up. Caller ID: TYNGSBORO MA 1-978-926-8723 |
| 413 | Thu, Aug 26, 21 | 04:42 PM | BANNER,WOODWORK 1-978-263-6805 | Credit Card Offer | Recorded "alert" from Discover Card Services regarding lower interest rate. I pressed 1 and was  put on hold, so I hung up. I have a recording of this call.  Caller ID: BANNER,WOODWORK 1-978-263-6805 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 414 | Thu, Aug 26, 21 | 05:16 PM | ACTON MA  1-978-263-9287 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration and rate reduction. I pressed 1 and spoke to a man. I told him my credit card  exp. date is 08/21. When he asked for my acct nbr, I told him it is confidential. He told me that I had to verify the acct number or hang up. So, I hung up. Caller ID: ACTON MA  1-978-263-9287 |
| 415 | Fri, Aug 27, 21 | 04:49 PM | ACTON MA  1-978-263-9722 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration and rate reduction. I pressed 1 and spoke to a man from Card Services. I told him I was recording the call; then he told me that "he" was recording it. I tried to explain to him that whenever he calls into the state where I live, he must inform the caller that the call is being recorded. He asked me to get my credit card, and while I was getting it, the call ended. (I think he hung up.) I have a recording of this call. Caller ID: ACTON MA  1-978-263-9722 |
| 416 | Mon, Aug 30, 21 | 12:44 PM | FARRILL, PAMELA 1-978-263-2107 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration and rate reduction. I pressed 1 and a man from Account Services answered. I was expecting an important call, so I hung up. I have a recording of this call. Caller  D: FARRILL, PAMELA 1-978-263-2107 |
| 417 | Mon, Aug 30, 21 | 02:42 PM | PRT ST LUC E FL 1-772-344-5135 | Credit Card Offer | Recorded message from Sadie from Citibank regarding credit card. I was told to press 1 or call 239-350-????. (I missed the ????) I pressed 1 and a woman answered. She asked me to get my credit card. I told her that my financial adviser has my card, and then I hung up. Caller ID: PRT ST LUCIE FL 1-772-344-5135 |
| 418 | Tue, Aug 31, 21 | 02:12 PM | ASHBY MA 1-978-913-0183 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit. I pressed 1 and got a recording saying that all representative were busy and that I should leave my name and phone number, which I did not do. Caller ID: ASHBY MA 1-978-913-0183 |
| 419 | Tue, Aug 31, 21 | 02:34 PM | ACTON MA  1-978-263-5868 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration and rate reduction. I pressed 1 and I was put on hold, so I hung up. I have a recording of this call. Caller  D: ACTON MA  1-978-263-5868 |
| 420 | Tue, Aug 31, 21 | 07:16 PM | MALYNKO, OLGA 1-978-263-7353 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration and rate reduction. I pressed 1 and I was put on hold, so I hung up. I have a recording of this call. Caller  D: MALYNKO, OLGA 1-978-263-7353 |
| 421 | Wed, Sep 1, 21 | 10:34 AM | ACTON MA  1-978-266-6517 | Medical Alert | Recorded message from Amy from Medical Services(?) regarding no-cost  emergency medical alert system. I pressed 1 and got the message "Not In Service", so I hung up. Caller ID: ACTON MA  1-978-266-6517 |
| 422 | Wed, Sep 1, 21 | 11:01 AM | HANNAH DUSTON 1-978-519-3594 | Credit Card Offer | Recorded call from "Sophia from Discover Bank" offering "zero percent" credit card interest. I pressed 1 and a woman from Card Services(?) answered. She offered an interest rate "less than six percent". I told her I owe $8014 on my MasterCard which expires 08/21. When she asked for the card number, I told her it is confidential. When she objected, I thanked her and hung up. Caller ID: HANNAH DUSTON 1-978-519-3594 |
| 423 | Wed, Sep 1, 21 | 06 22 PM | DELANEY HEATHER 1-978-263-3607 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration. I was busy, so I hung up.  Caller ID: DELANEY HEATHER 1-978-263-3607 |
| 424 | Thu, Sep 2, 21 | 10:44 AM | Iris Ben 1-978-263-7110 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding  rate expiration. I pressed 1, but nobody answered. Caller ID: Iris Ben 1-978-263-7110 |
| 425 | Thu, Sep 2, 21 | 11:17 AM | ACTON MA  1-978-263-4093 | Social Security Scam | Recorded message from Social Security Administration regarding a criminal case against me. I pressed 1 and a woman answered and said something like "Investigative Service of Social Security". I told her I was busy, and I hung up. Caller ID: ACTON MA  1-978-263-4093 |
| 426 | Fri, Sep 3, 21 | 10:50 AM | FITCHBURG MA 1-978-696-5880 | Hernia Implant Lawsuit | Another recorded message regarding hernia mesh implant lawsuit. I pressed 1 and was told (by another recording) to leave my name, phone number, etc. I did not do that. Caller  D: FITCHBURG MA 1-978-696-5880 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 427 | Fri, Sep 3, 21 | 01:33 PM | ACTON MA  1-978-263-3082 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to a man. I told him that I owe $8212 on my MasterCard with exp. date 08/21. When he asked for the card number, we had a disagreement. He claimed that confidential information does not appear on the front of the card. I heatedly disagreed and hung up. I have a recording of this call. Caller ID: ACTON MA  1-978-263-3082 |
| 428 | Fri, Sep 3, 21 | 01:35 PM | MURRAY JOHN 1-978-263-9301 | Discover Discrepancy | Recorded message regarding discrepancy on my Discover card. I have a recording of this call. Caller ID: MURRAY JOHN 1-978-263-9301 |
| 429 | Fri, Sep 3, 21 | 06:14 PM | AYER MA  1-978-615-2568 | Credit Card Offer | Recorded call from "Sophia from Discover Bank". I pressed 1 and a man from Account Services answered. He offered a credit card interest rate "less than three percent and close to zero on a permanent basis". I told him I owe $9002 on a MasterCard that expires 08/21. When he asked for the card number, I told him it is confidential. He objected, and eventually I hung up. Caller ID: AYER MA 1-978-615-2568 |
| 430 | Tue, Sep 7, 21 | 09:06 AM | SUDBURY MA 1-978-295-8355 | Smart Alarms | Call from Ellie from Smart Alarms. She offered a free wireless security system, etc. When I asked whethwe I was taking to a computer, she said she was talking "through a computer" and I could expect a delay. She said she would transfer me to a "security specialist", but all I got after that was a message saying "Goodbye". Caller ID: SUDBURY MA 1-978-295-8355 |
| 431 | Tue, Sep 7, 21 | 09:55 AM | ACTON MA  1-978-266-3380 | Medical Services | Recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "The number you have dialed is not in service". Then, the call ended. I have a recording of this call. Caller  D: ACTON MA  1-978-266-3380 |
| 432 | Tue, Sep 7, 21 | 10:36 AM | WESTMINSTER MA 1-978-571-5251 | Roundup Lawsuit | Recorded message regarding Roundup and lymphoma lawsuit. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number, which I did not do. I have a recording of this call. Caller  D: WESTM NSTER MA 1-978-571-5251 |
| 433 | Wed, Sep 8, 21 | 12:05 PM | ATHOL MA 1-978-249-8556 | Electric and Gas Bill | Recorded call regarding electric bill savings. I pressed 1 and spoke to a man who offered lower electric and gas(?) bills. He asked for my Z P code and whether I get govt. assistance paying the bill. Then he asked me to get a copy of my electric bill. I told him that we shred the bills after we pay them. I asked him to give me a phone number so that I could call him back when we get our next bill. He said "Oh, sure", and then he hung up. Caller ID: ATHOL MA 1-978-249-8556 |
| 434 | Wed, Sep 8, 21 | 01:48 PM | CONCORD MA 1-978-280-3507 | Energy Advocates | Automated (chatbot) call from Jason from Energy Advocates. Jason transferred to Hector Fernandez, a live person. Hector said he was the "floor manager" and that he was with American Solar. Hector would not give me a phone number, but he said that someone will call me tomorrow.  Caller ID: CONCORD MA 1-978-280-3507 |
| 435 | Wed, Sep 8, 21 | 01:52 PM | HUDSON MA 1-978-293-7728 | Roundup Lawsuit | Recorded message regarding Roundup and lymphoma lawsuit. I pressed 1 and got a recording saying that all representatives were busy and that I should leave my name and phone number. I left my name and number and mentioned that my brother-in-law has used Roundup at work. Caller  D: HUDSON MA 1-978-293-7728 |
| 436 | Wed, Sep 8, 21 | 06:59 PM | PODLUZNY SLAVA 1-978-263-2371 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to a man from Card Member Services. I told him that I have a MasterCard with exp. date 08/21. When he asked for the card number, I told him that it is confidential. He disagreed. I thanked him and hung up. I have a recording of this call. Caller ID: PODLUZNY SLAVA 1-978-263-2371 |
| 437 | Thu, Sep 9, 21 | 11:38 AM | ACTON MA  1-978-266-4005 | Medical Alert | Recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "The number you have dialed is not in service. Goodbye." Then, the call ended. Caller ID: ACTON MA  1-978-266-4005 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 438 | Thu, Sep 9, 21 | 05:00 PM | NATL,TEC 1-978-263-5734 | Discover Discrepancy | Recorded message regarding discrepancy on my Discover card. I pressed 1 for more info and got the message "The person at ext. 1003 is not available". Then I got the message "User's mailbox cannot accept more messages".  Caller ID: NATL,TEC 1-978-263-5734 |
| 439 | Fri, Sep 10, 21 | 12:18 PM | LOWELL MA 1-978-710-0121 | Credit Card Offer | Recorded call from "Sophia from Discover Bank". I pressed 1 and a man answered. He offered to lower my credit card interest rate. I told him I owe $8712 on a MasterCard from Wainwright Bank that expires 08/21. When he asked for the card number, I told him it is confidential. He said he could pull up my statement anyway. I told him I was not interested and I hung up. He called back almost immediately. Caller ID: LOWELL MA 1-978-710-0121 |
| 440 | Fri, Sep 10, 21 | 12 21 PM | 800 Service  1-877-347-2911 | Credit Card Call Back | Live callback from the fellow I spoke to about credit card just minutes ago. He wanted to convince me that he was with a legitimate company. I told him I was still not interested and hung up. Caller ID: 800 Service  1-877-347-2911 |
| 441 | Tue, Sep 14, 21 | 03:40 PM | DUNLEAVY, JAMES 1-978-263-4614 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to a man from Credit Card Services. He offered an interest rate less than five percent and [possibly] close to zero". He also offered "lower minimum payments". He asked about my Discover card. I told him that I do not have one, but I have a MasterCard with balance $8417. He said I was wrong about the balance, so I told him we could end the call, and then he hung up. Caller ID: DUNLEAVY, JAMES 1-978-263-4614 |
| 442 | Wed, Sep 15, 21 | 11 25 AM | CONCORD MA 1-978-245-3038 | Smart Home Solar | Live call from Smart Home Solar (or Smart Solar?) regarding solar panels. He asked if I am the home owner, etc. Eventually he said that a solar expert would contact me and make an appointment. I told him that during Covid there would be no appointments. He said the "appointment" could be by phone. In response to my question, he said his company is in Dallas TX. When I asked for a phone number so that I could call him back, he hung up. Caller  D: CONCORD MA 1-978-245-3038 |
| 443 | Thu, Sep 16, 21 | 10:15 AM | BERLIN MA 1-978-592-7179 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit. I pressed 1 and got a recording saying that all representative were busy and that I should leave my name and phone number. This time, I *did* leave my name and number. Caller ID: BERL N MA 1-978-592-7179 |
| 444 | Thu, Sep 16, 21 | 04 23 PM | NGP MANAGEMENT 1-978-898-1201 | Zantac Lawsuit | Another recorded message regarding Zantac lawsuit. I was busy, so I hung up. Caller ID: NGP MANAGEMENT 1-978-898-1201 |
| 445 | Fri, Sep 17, 21 | 10:42 AM | DESROCHERS PAUL 1-978-263-4344 | Credit Card Offer | Recorded message from "Sarah from Discover". I pressed 1 and spoke to a woman who offered zero percent interest for the next 18 to 21 months. I told her I owe $9017 on my credit card. Then I got interrupted by a family member, and I told the caller that I had to leave. Caller ID: DESROCHERS PAUL 1-978-263-4344 NOTE: There was an echo on the phone line. At the start of the call, I could hear everything I said coming back with a significant delay. |
| 446 | Fri, Sep 17, 21 | 10:44 AM | ATHOL MA 1-978-780-0777 | Zantac Lawsuit | Recorded message regarding Zantac lawsuit. I pressed 1 and got a fast busy signal. Caller ID: ATHOL MA 1-978-780-0777 |
| 447 | Fri, Sep 17, 21 | 04 22 PM | Phaneuf Neil 1-978-263-2495 | Credit Card Offer | Recorded message from "Sarah from Discover". I pressed 1 and spoke to a man from Card Services. I told him I was busy , and I hung up. Caller ID: Phaneuf Neil 1-978-263-2495 |
| 448 | Mon, Sep 20, 21 | 10 28 AM | ACTON MA  1-978-266-6502 | Medical Alert | Another recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "The number you have dialed is not in service." Then, the call ended. Caller ID: ACTON MA  1-978-266-6502 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 449 | Mon, Sep 20, 21 | 04:12 PM | ACTON MA  1-978-263-6292 | Bank of America Fraud Te | Recorded message from Bank of America fraud team regarding fraudulent activity. I pressed 1 to speak to a "specialist", and I spoke to Ryan Anderson, a live person. He asked when my credit card expires, and I told him 08/21. He realized that the card was expired, but he asked me for the card number anyway. I told him the  number is confidential. He asked, "Why are you afraid?" Then he said the card was expired anyway. I thanked him and hung up. Caller ID: ACTON MA  1-978-263-6292 |
| 450 | Tue, Sep 21, 21 | 01:44 PM | SCHNUTE MARK 1-978-263-7059 | Chase | Recorded call from Chase. Caller  D: SCHNUTE MARK 1-978-263-7059 {Nancy} |
| 451 | Tue, Sep 21, 21 | 06:46 PM | PARTON, GEORGE 1-978-263-6919 | Credit Card Offer | Recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to someone from Card Services. I told the caller that I owe $7417 on a MasterCard with exp. date 08/27. The caller asked me for the card number, which I said is confidential. The caller then asked for the last four digits, which I also said is confidential. Then the call ended. I have a recording of this call. Caller ID: PARTON, GEORGE 1-978-263-6919 |
| 452 | Wed, Sep 22, 21 | 02:05 PM | Lee David 1-978-263-2246 | Credit Card Offer | Another recorded message from "Sarah from Discover" regarding rate expiration and rate reduction. I pressed 1 and spoke to a man from Card Services. I told the him that I owe $11712 on a MasterCard with exp. date 08/28. The caller asked me for the card number, which I said my financial manager says is confidential. Then the call ended. I have a recording of this call. Caller ID: Lee David 1-978-263-2246 |
| 453 | Thu, Sep 23, 21 | 04:49 PM | ACTON MA  1-978-266-8419 | Medical Alert | Another recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "The number you have dialed is not in service. Please check the number and try again. Good-bye" Then, the call ended. I have a recording of this call.  Caller ID: ACTON MA  1-978-266-8419 |
| 454 | Thu, Sep 23, 21 | 09:13 PM | NEW BEDFORD MA 1-508-993-8198 | Windham Hotels | Recorded message from Windham hotels. I pressed 1 and someone answered but was garbled. I said something like, "Excuse me I cannot understand what you are saying." Then the call ended. Caller ID: NEW BEDFORD MA 1-508-993-8198 NOTE: This call was after 9 PM. |
| 455 | Fri, Sep 24, 21 | 01 27 PM | LA VERNE CA 1-909-667-8239 | Genetics America | Recorded message from Jennifer from Genetics America regarding a free diabetic monitor. I pressed 1 and was put on hold. Then, I hung up. Caller  D: LA VERNE CA 1-909-667-8239 |
| 456 | Mon, Sep 27, 21 | 11:16 AM | MURF ELDMECHANI 1-978-263-6545 | Bank of America Fraud Te | Recorded message from Bank of America fraud team regarding fraudulent activity. I pressed 1 to speak to a "specialist". A amn ansered and said, "Hello, how are you doing today?" I said, "OK". Then, the call ended. Caller ID: MURFIELDMECHANI 1-978-263-6545 |
| 457 | Mon, Sep 27, 21 | 01:50 PM | G XAVIER 1-978-201-4713 | Credit Card Offer | Another recorded message from "Sarah from Discover" regarding rate expiration. I pressed 1 and spoke to a man from Card Services. I told him that I owe $11712 on a MasterCard with exp. date 09/21. He asked me for the card number, which I said is confidential. I asked whether we could proceed in another way, and he said no. Then the call ended. Caller ID: G XAVIER 1-978-201-4713 |
| 458 | Mon, Sep 27, 21 | 05:50 PM | PASTOR LUIS 1-978-401-1451 | Electric Bill Rate Scam | Recorded message regarding electric bill rebate. Caller  D: PASTOR LUIS 1-978-401-1451 {Nancy} |
| 459 | Tue, Sep 28, 21 | 05:19 PM | OFORI, DEREK 1-978-263-5390 | Credit Card Offer | Recorded message from Alert System for Visa and MasterCard offering zero percent interest. I pressed 1 and spoke to a man from Account Services. I told him I have  Mastercard with exp. 09/21. When he asked for the account number, I told him it is confidential. He began so say that it wasn't, and I hung up. Caller ID: OFORI, DEREK 1-978-263-5390 |
| 460 | Tue, Sep 28, 21 | 05:52 PM | LOWELL MA 1-978-955-7119 | Apple Computer Support | Recorded message from Marley from Apple Support regarding secutirty problems with my Apple account. I pressed 1 and someone amswerd speaking a foreign language. I asked him to speak English; then the call ended.  I have a recording of this call. Caller  D: LOWELL MA 1-978-955-7119 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 461 | Tue, Sep 28, 21 | 06:15 PM | YOUR DEBT RELIE 1-743-208-0818 | Debt Relief Program | Computer-automated (chatbot) call from James from The Debt Relief Program. He talked about eliminating credit card debt and he mentioned the FRCA (*not* FCRA). James (the chatbot) transferred me to his manager. I then spoke to Allen (a live person). I told him I owe $11812 on a MasterCard with exp. date 09/21. When he asked me to verify the numbers on my card, I told him they are confidential. He said we could not proceed in a different way, so I hung up.  I have a recording of this call.  Caller  D: YOUR DEBT RELIE 1-743-208-0818 |
| 462 | Wed, Sep 29, 21 | 04 26 PM | BARTLETT TX 1-254-273-4583 | Cardio-Vascular Screenir | Recorded message from "Mary from Cardio Medcare" my "local patient advocate" regarding a cardio-vascular screening test. (See also said I could call 716-902-7764.) I pressed 1 and spoke to Bonnie "from the Medicare provider" who explained to me about the free genetic test. She asked about heart conditions. She said the test is a swab test. Bonnie asked me to get my Medicare card. She said the test is administered by One Medical. I asked for their phone nbr so my doctor can call them. Bonnie gave me part of the number, then the line went dead. I have a recording of the call. Caller ID: BARTLETT TX 1-254-273-4583 |
| 463 | Wed, Sep 29, 21 | 06:04 PM | DEBT DISPUTERS 1-502-233-6551 | National Debt Relief | Another recorded message from Linda Davis from National Debt Relief regarding eliminating debt and mentioning "Equifax and Transunion". I pressed 1 and spoke to Ashley Lewis from the Debt Relief Program. I think Ashley was a chatbot. I was busy, so then I hung up. Caller ID: DEBT DISPUTERS 1-502-233-6551 |
| 464 | Wed, Sep 29, 21 | 06:37 PM | DEBT VALIDATION 1-903-228-9491 | National Debt Relief | Another recorded message from Linda Davis from National Debt Relief. I pressed 1 and spoke to Harry (a live person) from National Debt Relief. I was busy, so I told Harry that I had to go. Caller ID: DEBT VALIDATION 1-903-228-9491 |
| 465 | Thu, Sep 30, 21 | 09:49 AM | KYLE TX 1-737-248-7630 | Heart Screening Test | Recorded message from Cardio Medcare  regarding a heart screening test. (The message said I could call 716-902-7764.) I pressed 1 and spoke to Mike Johnson my "Medicare patient advocate". Mike said that the test is "provided by Medicare Part B". He asked whether I have high blood pressure or high cholesterol. I said, "I think so." He asked if I take pills for those. I said, "I take lots of pills." Then, the call ended. Caller ID: KYLE TX 1-737-248-7630 |
| 466 | Thu, Sep 30, 21 | 03:19 PM | Name Unavailabl 1-239-488-9978 | Cardio-Vascular Screenir | Recorded message from "Mary from Cardio Medcare" regarding a cardio-vascular screening test. I pressed 1 and spoke to a man with an (IMO) Eastern European accent. He talked about cardio-vascular screening and a mouth swab. In response to my question, he said the testing is done be a "Medicare lab" which is One Medical in Brooklyn NY. I asked for a number that my doctor could call from more info and he said 813-754-7777. Caller  D: Name Unavailabl 1-239-488-9978 |
| 467 | Thu, Sep 30, 21 | 04:45 PM | KANG A 1-978-263-4478 | Bank of America Fraud T | Recorded message from Bank of America fraud team regarding fraudulent activity. I pressed 1 to speak to a "specialist". But I got a message saying the person at ext. 1003 was not available and the mailbox was full. I have a recording of this call. Caller  D: KANG A 1-978-263-4478 |
| 468 | Thu, Sep 30, 21 | 05:50 PM | CROUSE BETTY 1-978-263-7329 | Bank of America Fraud T | Recorded message from Sonia Michael of Bank of America fraud protection team regarding fraudulent activity. I pressed 1 to speak to a "specialist". I then spoke to a man. I told him I was recording the call, and he told me that he was recording it too. I told him that my MasterCard expires 09/21. When he asked about the numbers on the card, I ended the call. I have a recording of this call. Caller ID: CROUSE BETTY 1-978-263-7329 |
| 469 | Mon, Oct 4, 21 | 10:17 AM | PALMETTO FL 1-941-981-8348 | Screening Test | Anothr recorded message from "Mary from Cardio Medcare" regarding a screening test. I pressed 1 and heard music. so then I hung up. Caller  D: PALMETTO FL 1-941-981-8348 |
| 470 | Mon, Oct 4, 21 | 02:30 PM | DEBT RELIEF 1-984-206-5121 | National Debt Relief | Another recorded message from Linda Davis from National Debt Relief. She mentioned Equifax and Transunion. I pressed 1 and spoke to a man who talked about debt reduction. I told him I owe $11,412 on a MasterCard with exp. date 09/21. When he asked for the card number, I told him it is confidential. Soon after that, I hung up. Caller ID: DEBT REL EF 1-984-206-5121 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 471 | Mon, Oct 4, 21 | 02:40 PM | AMERICAN CHINES 1-978-380-6209 | Credit Card Offer | Recorded message from Alert System for Visa and MasterCard offering zero percent interest. The recording said this was a "limited time offer". Then the call ended (fast busy signal)! Caller  D: AMERICAN CHINES 1-978-380-6209 |
| 472 | Tue, Oct 5, 21 | 10:02 AM | KYLE TX 1-737-248-7541 | Screening Test | Recorded message from "Mary from Cardio Medcare" regarding a screening test. I pressed 1 and heard music, so I hung up. Caller ID: KYLE TX 1-737-248-7541 |
| 473 | Tue, Oct 5, 21 | 11:42 AM | SAYRE PA 1-570-964-0826 | Screening Test | Another recorded message from "Mary from Cardio Medcare" my "patient advocate" regarding a screening test.  I pressed 1 and was put on hold, so I hung up. Caller ID: SAYRE PA 1-570-964-0826 |
| 474 | Tue, Oct 5, 21 | 01:18 PM | DOUGLAS MA 1-774-728-3465 | Debt Elimination | Computer-automated (chatbot) call from Sarah Lawson from Department of Visa and MasterCard regarding debt elimination. The chatbot transferred me to a "debt specialist". Then, I spoke to a (live) man who offered "debt elimination". I told him I owe $12,013 on a MasterCard.  When he asked for the card number, I told him it is confidential, and I hung up. He called back almost immediately. Caller ID: DOUGLAS MA 1-774-728-3465 |
| 475 | Tue, Oct 5, 21 | 01 21 PM | BURL NGTON MA 1-781-203-3816 | Debt Elimination Call Bac | Live callback from the fellow I spoke to about credit card debt just minutes ago. He tried to convince me that I should give him my credit card number. I told him that my lawyer, my accountant, and I all agree that the number is confidential. Then, I hung up.  Caller ID: BURL NGTON MA 1-781-203-3816 |
| 476 | Wed, Oct 6, 21 | 02:09 PM | LIBERTY DEBT 1-651-349-0623 | Debt Relief Program | Computer-automated (chatbot) call from James from The Debt Relief Program. He talked about eliminating credit card debt and he mentioned the FRCA (*not* FCRA).  I was transferred to Ashley Lewis, another chatbot. She said she was a human "using computer for quality assurance". But based on her responses to my statements, I am sure she was a chatbot. I told her I owe $11,217 on a MasterCard with exp. date 09/21.  When she asked for my birthday, I told her that is confidential. She began a canned explanation of why she needed my birthday; then I hung up. Caller  D: LIBERTY DEBT 1-651-349-0623 |
| 477 | Wed, Oct 6, 21 | 05:02 PM | NEWBURYPORT MA 1-978-499-6361 | Credit Card Offer | Recorded message from Alert System for Visa and MasterCard offering zero percent interest. I pressed 1 and spoke to a man from Card Services. I told him I have  a MasterCard from Harvard Trust Company. Then the call ended. I thought he hung up, but he called back. Caller ID: NEWBURYPORT MA 1-978-499-6361 |
| 478 | Wed, Oct 6, 21 | 05:04 PM | NASHOBA, VALLEY 1-978-263-3020 | Credit Card Offer Callbac | Live callback from the man I spoke to two minutes earlier. (Apparently, he did not hang up on purpose.) I told him that my MasterCard expires 09/21. He said he would send me a new credit card. I told him I was not interested, and I hung up. Caller  D: NASHOBA, VALLEY 1-978-263-3020 NOTE: This is the phone number for Nashoba Valley Olympia Ice Rink. |
| 479 | Wed, Oct 6, 21 | 05:48 PM | W RELESS CALLER 1-978-965-0748 | Credit Card Offer | Recorded important message regarding my credit card. I pressed 1 and spoke to a woman. She gave me the usual spiel about looking up my statement and giving me the balance. I told her I owe $11717.29 on my credit card and that I have all my statements. She still (of course) needed my account number to lookup my information. I told her that the number is confidential, and then the call ended. Caller ID: WIRELESS CALLER 1-978-965-0748 |
| 480 | Thu, Oct 7, 21 | 12 20 PM | | Debt Elimination | Computer-automated (chatbot) call from Sarah Lawson from Department of Visa and MasterCard regarding debt elimination. The chatbot transferred me to a "debt specialist". Then, I spoke to Eric, a live man, who offered "debt validation" and debt elimination under the Fair Credit Reporting Act. I told him I owe $12,307 on a MasterCard with exp. date 09/21. When he asked for the card number, I told him it is confidential. In response to my questions, he said he was in Nashville, TN; the phone number is 888-552-0219; and the company name is "National Debt Elimination". Caller ID: NOTRE DAME ACAD 1-339-200-3601 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 481 | Fri, Oct 8, 21 | 02:16 PM | ROBIN DORSEY 1-912-236-9133 | Debt Relief Program | Computer-automated (chatbot) call from James from The Debt Relief Program. He talked about eliminating credit card debt and he mentioned the FRCA (*not* FCRA).  After a recorded msg that mentioned "American Debt Relief" and said that they do not outsource, I was transferred to Ashley Lewis, another chatbot. She said she was not a computer, but based on her responses, I am sure she was a chatbot. I told her I owe $12,413 on my credit card. When she asked for the expiration date, I asked, "Are you sure I am not talking to a computer?" Then, she hung up. Caller ID: ROB N DORSEY 1-912-236-9133 |
| 482 | Fri, Oct 8, 21 | 03:34 PM | Crasnick Jason 1-978-266-1891 | Medical Alert | Another recorded message from Amy from Medical Services regarding no-cost  emergency medical alert system. I pressed 1 and got the message "The number you have dialed is not in service." Then, the call ended.Caller ID: Crasnick Jason 1-978-266-1891 |
| 483 | Fri, Oct 8, 21 | 03:56 PM | BEVERLYHLS CA 1-424-313-7802 | Genetics America | Recorded message from Jennifer from Genetics America regarding a diabetic monitor. I pressed 1 and spoke to Michael from Liberty Medical Supply. He asked whether I was diabetic. I said,"No". Then, he asked whether anyone else in the house is diabetic. I said I would ask the others. Then, I hung up. Caller D: BEVERLYHLS CA 1-424-313-7802 |
| 484 | Mon, Oct 11, 21 | 04:38 PM | WARD JANICE 1-978-263-4958 | Social Security Fraud Sca | Recorded call from Investigative Division of Social Administration regarding a problem wit my account. I pressed 1 and spoke to a man from Social Security Administration. He asked for my name and ZIP code so that he could pull up my account. I gave a false name with my proper Z P code. Then he hung up. Caller  D: WARD JANICE 1-978-263-4958  NOTE: The call was on a holiday. |